**Exhibit 5**

**69**

# Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| **Inventory** | | | | | | | |
| 14-20101 (香草味式清柠 400ml * 15 Bottle/Case) | | | | | | | |
| Invoice | 12/12/2018 | 22979 | NYF-108 Skyfoods Main INC | 10 | 25.00 | 250.00 | 250.00 |
| Invoice | 12/12/2018 | 22985 | OH040-华欣越市 CAM Int'l Market | 2 | 25.00 | 50.00 | 300.00 |
| Invoice | 12/13/2018 | 22988 | NYA015-家家乐超级市场 Asian Supermarket | 2 | 25.00 | 50.00 | 350.00 |
| Invoice | 12/13/2018 | 22991 | MI802-东方食品 New Oriental Mart LLC | 1 | 25.00 | 25.00 | 375.00 |
| Invoice | 12/14/2018 | 22923 | FL017 北京城超市 Bei Jing Mart | 2 | 25.00 | 50.00 | 425.00 |
| Invoice | 12/14/2018 | 22924 | FL009 永发超市 Wing Fa Asian Supermarket | 2 | 25.00 | 50.00 | 475.00 |
| Invoice | 12/17/2018 | 23006 | IN703-华夏超市 Better World Market | 3 | 25.00 | 75.00 | 550.00 |
| Invoice | 12/17/2018 | 23015 | TX608-大中华超级市场 GW Supermarket | 5 | 25.00 | 125.00 | 675.00 |
| Invoice | 12/17/2018 | 23030 | IL011-May Flower Food | 2 | 25.00 | 50.00 | 725.00 |
| Invoice | 12/18/2018 | 22989 | TX609-好运来超市Good Fortune Supermarket | 3 | 28.00 | 84.00 | 809.00 |
| Invoice | 12/18/2018 | 23029 | TN801-越华超市Viet Hoa Food Market | 5 | 25.00 | 125.00 | 934.00 |
| Invoice | 12/19/2018 | 22987 | NYA018-东方超市 Asian Food Market | 2 | 25.00 | 50.00 | 984.00 |
| Invoice | 12/19/2018 | 23033 | OH039-顶好企业公司 Tink Holl Enterprise | 2 | 25.00 | 50.00 | 1,034.00 |
| Invoice | 12/20/2018 | 23059 | OH037-东趣越市 Sunrise Asian American Sup | 1 | 25.00 | 25.00 | 1,059.00 |
| Invoice | 12/21/2018 | 23057 | NYF815-新大众 Nature Farm Supermarket | 1 | 25.00 | 25.00 | 1,084.00 |
| Invoice | 12/24/2018 | 23071 | MI805-大来超市#2 CHINA TOWN MARKET | 1 | 25.00 | 25.00 | 1,109.00 |
| Invoice | 12/24/2018 | 23073 | OH038-百佳超市#3 Park To Shop Asian Super | 1 | 25.00 | 25.00 | 1,134.00 |
| Invoice | 12/28/2018 | 23098 | MA011-华美超市 99 Asian Supermarket | 5 | 24.00 | 120.00 | 1,254.00 |
| Invoice | 01/01/2019 | 23128 | NYF032-大中华超级市场 | 5 | 25.00 | 125.00 | 1,379.00 |
| Invoice | 01/01/2019 | 23136 | NYF015-大中华超级市场 GW Supermarket Inc | 5 | 25.00 | 125.00 | 1,504.00 |
| Invoice | 01/07/2019 | 23190 | IL023-华夏New World Market | 5 | 25.00 | 125.00 | 1,629.00 |
| Invoice | 01/09/2019 | 23226 | OH040-华欣超市 CAM Int'l Market | 10 | 25.00 | 250.00 | 1,879.00 |
| Invoice | 01/10/2019 | 23255 | MI802-东方食品 New Oriental Mart LLC | 5 | 25.00 | 125.00 | 2,004.00 |
| Invoice | 01/14/2019 | 23252 | FL019-珊瑚超级市场 Eastern Market | 1 | 25.00 | 25.00 | 2,029.00 |
| Invoice | 01/14/2019 | 23253 | IN703-华夏超市 Better World Market | 2 | 25.00 | 50.00 | 2,079.00 |
| Invoice | 01/16/2019 | 23281 | CA106-永和超级市场Marina Food #1 | 3 | 25.00 | 75.00 | 2,154.00 |
| Invoice | 01/17/2019 | 23335 | IL010-香港超市 Park To Shop Supermarket | 5 | 25.00 | 125.00 | 2,279.00 |
| Invoice | 01/21/2019 | 23386 | MD015 大中华超级市场 GW Supermarket Inc | 5 | 25.00 | 125.00 | 2,404.00 |
| Invoice | 01/22/2019 | 23384 | NYF034-New Days Market | 1 | 25.00 | 25.00 | 2,429.00 |
| Invoice | 01/22/2019 | 23385 | NYF015-大中华超级市场 GW Supermarket Inc | 5 | 25.00 | 125.00 | 2,554.00 |
| Invoice | 01/23/2019 | 23362 | IN705-中华超市 Asian Mart | 1 | 25.00 | 25.00 | 2,579.00 |
| Invoice | 01/25/2019 | 23363 | IN701-亚洲超市 B-Town Int'l Market | 1 | 25.00 | 25.00 | 2,604.00 |
| Invoice | 01/25/2019 | 23413 | FL009 永发超市 Wing Fa Asian Supermarket | 2 | 25.00 | 50.00 | 2,654.00 |
| Invoice | 01/29/2019 | 23425 | MA015-香港超市 Hong Kong Supermarket | 2 | 25.00 | 50.00 | 2,704.00 |
| Invoice | 01/29/2019 | 23466 | NYF812-大中华超市 GW Supermarket | 5 | 25.00 | 125.00 | 2,829.00 |
| Invoice | 01/29/2019 | 23468 | NYF-108 Skyfoods Main INC | 10 | 25.00 | 250.00 | 3,079.00 |
| Invoice | 02/15/2019 | 23562 | IL017-百佳市场 PTS Chicago LLC | 1 | 25.00 | 25.00 | 3,104.00 |
| Invoice | 02/19/2019 | 23564 | TX613-饱佳超市 Z Tao Marketplace (west pl | 2 | 25.00 | 50.00 | 3,154.00 |
| Invoice | 02/20/2019 | 23620 | NYB107-普之家杂货店 Lucky Family Grocery | 1 | 25.00 | 25.00 | 3,179.00 |
| Invoice | 02/22/2019 | 23651 | NJ113-Welcome CA Market, Inc #1601 | 7 | 25.00 | 175.00 | 3,354.00 |
| Invoice | 02/28/2019 | 23637 | SC603-宏昌行 Asian Market | 5 | 25.00 | 125.00 | 3,479.00 |
| Invoice | 03/05/2019 | 23767 | NYF-108 Skyfoods Main INC | 5 | 25.00 | 125.00 | 3,604.00 |
| Invoice | 03/06/2019 | 23731 | MA026-阿好超市 A Good Mart | 2 | 25.00 | 50.00 | 3,654.00 |
| Invoice | 03/06/2019 | 23774 | NYF815-新大众 Nature Farm Supermarket | 2 | 25.00 | 50.00 | 3,704.00 |
| Invoice | 03/07/2019 | 23776 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 3,724.00 |
| Invoice | 03/08/2019 | 23743 | UT302-中国城超级市场Chinatown Supermarket | 10 | 25.00 | 250.00 | 3,974.00 |
| Invoice | 03/11/2019 | 23790 | MI803-东华商场 Way 1 Supermarket | 1 | 25.00 | 25.00 | 3,999.00 |
| Invoice | 03/11/2019 | 23804 | MI805-大来超市#2 CHINA TOWN MARKET | 3 | 25.00 | 75.00 | 4,074.00 |
| Invoice | 03/11/2019 | 23808 | NC012 大亚洲#1 Grand Asia Market | 2 | 25.00 | 50.00 | 4,124.00 |
| Invoice | 03/14/2019 | 23846 | NYB107-普之家杂货店 Lucky Family Grocery | 1 | 25.00 | 25.00 | 4,149.00 |
| Invoice | 03/14/2019 | 23852 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 4,199.00 |
| Invoice | 03/15/2019 | 23830 | IL017-百佳市场 PTS Chicago LLC | 2 | 25.00 | 50.00 | 4,249.00 |
| Invoice | 03/15/2019 | 23838 | IL010-香港超市 Park To Shop Supermarket | 3 | 25.00 | 75.00 | 4,324.00 |
| Invoice | 03/20/2019 | 23899 | OH040-华欣超市 CAM Int'l Market | 5 | 25.00 | 125.00 | 4,449.00 |
| Invoice | 03/21/2019 | 23917 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 4,469.00 |
| Invoice | 03/25/2019 | 23946 | VT632-East Style Grocery | 2 | 25.00 | 50.00 | 4,519.00 |
| Invoice | 03/26/2019 | 23870 | IN701-亚洲超市 B-Town Int'l Market | 1 | 25.00 | 25.00 | 4,544.00 |
| Invoice | 03/26/2019 | 23927 | TX608-大中华超级市场 GW Supermarket | 5 | 25.00 | 125.00 | 4,669.00 |
| Invoice | 03/27/2019 | 23961 | NYA015-家家乐超级市场 Asian Supermarket | 3 | 25.00 | 75.00 | 4,744.00 |
| Invoice | 03/28/2019 | 23959 | NYB774-Jia Sheng Grocery Inc | 1 | 22.00 | 22.00 | 4,766.00 |
| Invoice | 03/29/2019 | 23929 | NYF229-永乐 Yong Le Discount Inc | 1 | 25.00 | 25.00 | 4,791.00 |
| Invoice | 03/29/2019 | 23960 | NYF034-New Days Market | 2 | 25.00 | 50.00 | 4,841.00 |
| Invoice | 04/01/2019 | 23991 | FL019-珊瑚超级市场 Eastern Market | 1 | 25.00 | 25.00 | 4,866.00 |
| Invoice | 04/02/2019 | 24002 | NYF021-新昌发超市 SKY FOODS | 5 | 25.00 | 125.00 | 4,991.00 |
| Invoice | 04/02/2019 | 24009 | FL011-中国城超市 New York Mart | 3 | 25.00 | 75.00 | 5,066.00 |
| Invoice | 04/03/2019 | 24015 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 5,086.00 |

**70**

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0015

# Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 04/08/2019 | 24020 | CA106-永和超级市场Marina Food #1 | 2 | 25.00 | 50.00 | 5,136.00 |
| Invoice | 04/29/2019 | 24185 | IL010-香港超市 Park To Shop Supermarket | 3 | 28.00 | 84.00 | 5,220.00 |
| Invoice | 04/29/2019 | 24190 | FL019-瑞祺超级市场 Eastern Market | 2 | 28.00 | 56.00 | 5,276.00 |
| Invoice | 04/30/2019 | 24181 | PA324-Asian Noil Supermarket | 10 | 28.00 | 280.00 | 5,556.00 |
| Invoice | 04/30/2019 | 24182 | PA301-亚洲超级市场 ASIA SUPERMARKET | 2 | 28.00 | 56.00 | 5,612.00 |
| Invoice | 04/30/2019 | 24184 | PA313-恒发超市 HENG FA FOOD MARKET | 10 | 28.00 | 280.00 | 5,892.00 |
| Invoice | 04/30/2019 | 24199 | LA201-Asian Supermarket | 3 | 28.00 | 84.00 | 5,976.00 |
| Invoice | 05/03/2019 | 24221 | FL017 北京城超市 Bei Jing Mart | 3 | 28.00 | 84.00 | 6,060.00 |
| Invoice | 05/03/2019 | 24235 | NYB407-中国城超市 New York Mart | 1 | 25.00 | 25.00 | 6,085.00 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 3 | 28.00 | 84.00 | 6,169.00 |
| Invoice | 05/03/2019 | 24240 | FL009 永发超市 Wing Fa Asian Supermarket | 1 | 28.00 | 28.00 | 6,197.00 |
| Invoice | 05/06/2019 | 24245 | IN703-华美超市 Better World Market | 2 | 28.00 | 56.00 | 6,253.00 |
| Invoice | 05/06/2019 | 24269 | FL022-新金籁超级市场New Golden Sparkling | 5 | 28.00 | 140.00 | 6,393.00 |
| Invoice | 05/07/2019 | 24253 | TX608-大中华超级市场 GW Supermarket | 5 | 25.00 | 125.00 | 6,518.00 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超级市场1ST Oriental Market LLC | 5 | 28.00 | 140.00 | 6,658.00 |
| Invoice | 05/10/2019 | 24314 | CA107-永和超市#2 Marina Food | 2 | 28.00 | 56.00 | 6,714.00 |
| Invoice | 05/13/2019 | 24313 | IL025-华夏 Fresh International Market | 2 | 28.00 | 56.00 | 6,770.00 |
| Invoice | 05/13/2019 | 24342 | FL019-瑞福超级市场 Eastern Market | 1 | 28.00 | 28.00 | 6,798.00 |
| Invoice | 05/14/2019 | 24348 | NYF021-新昌發超市 SKY FOODS | 5 | 25.00 | 125.00 | 6,923.00 |
| Invoice | 05/16/2019 | 24370 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 6,973.00 |
| Invoice | 05/20/2019 | 24364 | OH037-东鑫超市 Sunrise Asian American Sup | 3 | 28.00 | 84.00 | 7,057.00 |
| Invoice | 05/20/2019 | 24365 | OH038-百佳超市#3 Park To Shop Asian Super | 1 | 28.00 | 28.00 | 7,085.00 |
| Invoice | 05/20/2019 | 24379 | MI803-东华商场 Way 1 Supermarket | 1 | 28.00 | 28.00 | 7,113.00 |
| Invoice | 05/21/2019 | 24408 | GA009-华城超市Chinatown Supermarket | 10 | 28.00 | 280.00 | 7,393.00 |
| Invoice | 05/21/2019 | 24408 | GA009-华城超市Chinatown Supermarket | 1 | 0.00 | 0.00 | 7,393.00 |
| Invoice | 05/27/2019 | 24451 | PA301-亚洲超级市场 ASIA SUPERMARKET | 4 | 28.00 | 112.00 | 7,505.00 |
| Invoice | 05/27/2019 | 24453 | PA313-恒发超市 HENG FA FOOD MARKET | 6 | 28.00 | 168.00 | 7,673.00 |
| Invoice | 05/28/2019 | 24483 | NYF034-New Days Market | 1 | 25.00 | 25.00 | 7,698.00 |
| Invoice | 05/29/2019 | 24490 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 7,748.00 |
| Invoice | 05/31/2019 | 24496 | FL011-中国城超市 New York Mart | 5 | 25.00 | 125.00 | 7,873.00 |
| Invoice | 06/03/2019 | 24523 | FL022-新金籁超级市场New Golden Sparkling | 5 | 25.00 | 125.00 | 7,998.00 |
| Invoice | 06/04/2019 | 24544 | NYF-108 Skyfoods Main INC | 5 | 20.00 | 100.00 | 8,098.00 |
| Invoice | 06/06/2019 | 24558 | IL017-百佳市场 PTS Chicago LLC | 3 | 25.00 | 75.00 | 8,173.00 |
| Invoice | 06/13/2019 | 24618 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 8,203.00 |
| Invoice | 06/13/2019 | 24624 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 8,253.00 |
| Invoice | 06/13/2019 | 24625 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 8,283.00 |
| Invoice | 06/18/2019 | 24645 | LA201-Asian Supermarket | 3 | 25.00 | 75.00 | 8,358.00 |
| Invoice | 06/19/2019 | 24665 | OH039-顶好食品公司 Tink Holl Enterprise | 1 | 25.00 | 25.00 | 8,383.00 |
| Invoice | 06/20/2019 | 24684 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 8,413.00 |
| Invoice | 06/20/2019 | 24689 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 8,443.00 |
| Invoice | 06/24/2019 | 24691 | OH037-东鑫超市 Sunrise Asian American Sup | 5 | 25.00 | 125.00 | 8,568.00 |
| Invoice | 06/24/2019 | 24692 | OH038-百佳超市#3 Park To Shop Asian Super | 1 | 25.00 | 25.00 | 8,593.00 |
| Invoice | 06/24/2019 | 24693 | MI803-东华商场 Way 1 Supermarket | 1 | 25.00 | 25.00 | 8,618.00 |
| Invoice | 06/24/2019 | 24701 | MI805-大来超市#2 CHINA TOWN MARKET | 1 | 25.00 | 25.00 | 8,643.00 |
| Invoice | 06/24/2019 | 24973 | FL019-瑞福超级市场 Eastern Market | 2 | 25.00 | 50.00 | 8,693.00 |
| Invoice | 06/27/2019 | 25008 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 8,723.00 |
| Invoice | 07/01/2019 | 24999 | FL015-Footdown#1 | 3 | 25.00 | 75.00 | 8,798.00 |
| Invoice | 07/01/2019 | 25013 | FL014-好又鲜超级市场#3 MD ORIENTAL MAR... | 5 | 25.00 | 125.00 | 8,923.00 |
| Invoice | 07/01/2019 | 25015 | GA009-华城超市Chinatown Supermarket | 10 | 25.00 | 250.00 | 9,173.00 |
| Invoice | 07/01/2019 | 25015 | GA009-华城超市Chinatown Supermarket | 3 | 0.00 | 0.00 | 9,173.00 |
| Invoice | 07/03/2019 | 25043 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 9,223.00 |
| Invoice | 07/04/2019 | 25048 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 9,253.00 |
| Invoice | 07/08/2019 | 25074 | PA313-恒发超市 HENG FA FOOD MARKET | 10 | 25.00 | 250.00 | 9,503.00 |
| Invoice | 07/10/2019 | 25064 | MA013-金门超市 Kam Man Food | 4 | 25.00 | 100.00 | 9,603.00 |
| Invoice | 07/10/2019 | 25091 | OH040-华欧超市 CAM Int'l Market | 4 | 25.00 | 100.00 | 9,703.00 |
| Invoice | 07/10/2019 | 25091 | OH040-华欧超市 CAM Int'l Market | 1 | 0.00 | 0.00 | 9,703.00 |
| Invoice | 07/11/2019 | 25099 | NYB012-旺家旺 Wonderland Grocery Store In | 10 | 16.00 | 160.00 | 9,863.00 |
| Invoice | 07/11/2019 | 25102 | NYB098-凤凰食品Brother Ou Inc | 1 | 25.00 | 25.00 | 9,888.00 |
| Invoice | 07/11/2019 | 25103 | IL017-百佳市场 PTS Chicago LLC | 1 | 25.00 | 25.00 | 9,913.00 |
| Invoice | 07/11/2019 | 25103 | IL017-百佳市场 PTS Chicago LLC | 1 | 0.00 | 0.00 | 9,913.00 |
| Invoice | 07/11/2019 | 25109 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 9,943.00 |
| Invoice | 07/12/2019 | 25116 | NYL886-飞龙超市 Super FL Mart | 3 | 0.00 | 0.00 | 9,943.00 |
| Invoice | 07/15/2019 | 25115 | IL023-华安New World Market | 6 | 25.00 | 150.00 | 10,093.00 |
| Invoice | 07/17/2019 | 25156 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 10,123.00 |
| Invoice | 07/19/2019 | 25173 | NC013-黎明超市2 Li Ming's Global Mart | 3 | 25.00 | 75.00 | 10,198.00 |
| Invoice | 07/24/2019 | 25212 | OH039-顶好食品公司 Tink Holl Enterprise | 2 | 25.00 | 50.00 | 10,248.00 |
| Invoice | 07/25/2019 | 25238 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 10,278.00 |
| Invoice | 07/26/2019 | 25248 | NYL886- 飞龙超市 Super FL Mart | 3 | 0.00 | 0.00 | 10,278.00 |

71

Page 2

LW0016

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 07/29/2019 | 25250 | TX608-大中华超级市场 GW Supermarket | 5 | 25.00 | 125.00 | 10,403.00 |
| Invoice | 07/29/2019 | 25188 | NJ113-Welcome CA Market, Inc #1601 | 30 | 20.00 | 600.00 | 11,003.00 |
| Invoice | 08/01/2019 | 25320 | NYB254- 林氏食品 | 1 | 15.00 | 15.00 | 11,018.00 |
| Invoice | 08/05/2019 | 25338 | FL014-好又鲜超级市场#3 MD ORIENTAL MAR... | 5 | 25.00 | 125.00 | 11,143.00 |
| Invoice | 08/10/2019 | 25384 | PA313-恒发超市 HENG FA FOOD MARKET | 1 | 25.00 | 25.00 | 11,168.00 |
| Invoice | 08/15/2019 | 25418 | IL017-百佳市场 PTS Chicago LLC | 2 | 25.00 | 50.00 | 11,218.00 |
| Credit ... | 08/21/2019 | 25499 | NJ113-Welcome CA Market, Inc #1601 | -9 | 20.00 | -180.00 | 11,038.00 |
| Invoice | 08/22/2019 | 25494 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 11,068.00 |
| Invoice | 08/26/2019 | 25484 | OH037-东鑫超市 Sunrise Asian American Sup | 3 | 25.00 | 75.00 | 11,143.00 |
| Invoice | 08/26/2019 | 25510 | MI805-大来超市#2 CHINA TOWN MARKET | 3 | 25.00 | 75.00 | 11,218.00 |
| Invoice | 08/27/2019 | 25487 | GA009-华城超市Chinatown Supermarket | 10 | 25.00 | 250.00 | 11,468.00 |
| Invoice | 08/27/2019 | 25487 | GA009-华城超市Chinatown Supermarket | 3 | 0.00 | 0.00 | 11,468.00 |
| Invoice | 08/28/2019 | 25544 | NYB254- 林氏食品 | 3 | 15.00 | 45.00 | 11,513.00 |
| Invoice | 10/08/2019 | 25937 | GA009-华城超市Chinatown Supermarket | 2 | 18.00 | 36.00 | 11,549.00 |

|  |  |  |  | | | | |
|------|------|-----|------|-----|-------------|--------|---------|
| Total 14-20101 (香飘飘泰式青柠 400ml * 15 Bottle/Case) | | | | 487 | | 11,549.00 | 11,549.00 |
| Total Inventory | | | | 487 | | 11,549.00 | 11,549.00 |
| **TOTAL** | | | | **487** | | **11,549.00** | **11,549.00** |

**72**

Page 3

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0017

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| **Inventory** | | | | | | | |
| **14-20102 (香梨果枸杞桂红糖 400ml * 15 Bottle/Case)** | | | | | | | |
| Invoice | 12/12/2018 | 22979 | NYF-108 Skyfoods Main INC | 10 | 25.00 | 250.00 | 250.00 |
| Invoice | 12/12/2018 | 22985 | OH040-华然超市 CAM Int'l Market | 3 | 25.00 | 75.00 | 325.00 |
| Invoice | 12/13/2018 | 22988 | NYA015-家家乐超级市场 Asian Supermar... | 2 | 25.00 | 50.00 | 375.00 |
| Invoice | 12/13/2018 | 22991 | MI802-东方食品 New Oriental Mart LLC | 1 | 25.00 | 25.00 | 400.00 |
| Invoice | 12/14/2018 | 23004 | NYB098-凤凰食品Brother Ou Inc | 3 | 25.00 | 75.00 | 475.00 |
| Invoice | 12/14/2018 | 22923 | FL017 北京城超市 Bei Jing Mart | 2 | 25.00 | 50.00 | 525.00 |
| Invoice | 12/14/2018 | 22924 | FL009 永发超市 Wing Fa Asian Supermar... | 2 | 25.00 | 50.00 | 575.00 |
| Invoice | 12/17/2018 | 23006 | IN703-华旦超市 Better World Market | 5 | 25.00 | 125.00 | 700.00 |
| Invoice | 12/17/2018 | 23015 | TX608-大中华超级市易 GW Supermarket | 5 | 25.00 | 125.00 | 825.00 |
| Invoice | 12/17/2018 | 23030 | IL011-May Flower Food | 2 | 25.00 | 50.00 | 875.00 |
| Invoice | 12/18/2018 | 22989 | TX609-好运米超市Good Fortune Superm... | 3 | 28.00 | 84.00 | 959.00 |
| Invoice | 12/18/2018 | 23029 | TN801-越华超市Viet Hoa Food Market | 5 | 25.00 | 125.00 | 1,084.00 |
| Invoice | 12/18/2018 | 23037 | NYF220-中美超级市场 C&A Supermarket ... | 5 | 25.00 | 125.00 | 1,209.00 |
| Invoice | 12/19/2018 | 22987 | NYA018-东方超市 Asian Food Market | 2 | 25.00 | 50.00 | 1,259.00 |
| Invoice | 12/19/2018 | 23033 | OH039-顶好食品公司 Tink Holl Enterprise | 2 | 25.00 | 50.00 | 1,309.00 |
| Invoice | 12/20/2018 | 23059 | OH037-东鑫超市 Sunrise Asian American... | 1 | 25.00 | 25.00 | 1,334.00 |
| Invoice | 12/21/2018 | 23057 | NYF815-新大众 Nature Farm Supermarket | 1 | 25.00 | 25.00 | 1,359.00 |
| Invoice | 12/24/2018 | 23071 | MI805-大来超市#2 CHINA TOWN MARKET | · 1 | 25.00 | 25.00 | 1,384.00 |
| Invoice | 12/24/2018 | 23073 | OH038-百佳超市#3 Park To Shop Asian S... | 1 | 25.00 | 25.00 | 1,409.00 |
| Invoice | 12/28/2018 | 23098 | MA011-华天超市 99 Asian Supermarket | 10 | 24.00 | 240.00 | 1,649.00 |
| Invoice | 01/01/2019 | 23126 | NYF021-新昌发超市 SKY FOODS | 10 | 25.00 | 250.00 | 1,899.00 |
| Invoice | 01/01/2019 | 23127 | NYF220-中美超级市场 C&A Supermarket ... | 5 | 25.00 | 125.00 | 2,024.00 |
| Invoice | 01/01/2019 | 23136 | NYF015-大中华超级市易 GW Supermark... | 5 | 25.00 | 125.00 | 2,149.00 |
| Invoice | 01/07/2019 | 23190 | IL023-华夏New World Market | 7 | 25.00 | 175.00 | 2,324.00 |
| Invoice | 01/09/2019 | 23226 | OH040-华欣超市 CAM Int'l Market | 10 | 25.00 | 250.00 | 2,574.00 |
| Invoice | 01/12/2019 | 23269 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 2,624.00 |
| Invoice | 01/14/2019 | 23253 | IN703-华旦超市 Better World Market | 5 | 25.00 | 125.00 | 2,749.00 |
| Invoice | 01/14/2019 | 23283 | KS110-888 INT'L Market | 3 | 25.00 | 75.00 | 2,824.00 |
| Invoice | 01/16/2019 | 23281 | CA016-永和超级市场Marina Food #1 | 3 | 25.00 | 75.00 | 2,899.00 |
| Invoice | 01/17/2019 | 23335 | IL010-香港超市 Park To Shop Supermarket | 5 | 25.00 | 125.00 | 3,024.00 |
| Invoice | 01/21/2019 | 23366 | MD015 大中华超级市易 GW  Supermarke... | 5 | 25.00 | 125.00 | 3,149.00 |
| Invoice | 01/22/2019 | 23384 | NYF034-New Days Market | 1 | 25.00 | 25.00 | 3,174.00 |
| Invoice | 01/22/2019 | 23385 | NYF015-大中华超级市易 GW Supermark... | 5 | 25.00 | 125.00 | 3,299.00 |
| Invoice | 01/23/2019 | 23362 | IN705-中华超市 Asian Mart | 1 | 25.00 | 25.00 | 3,324.00 |
| Invoice | 01/25/2019 | 23363 | IN701-亚洲超市 B-Town Int'l Market | 1 | 25.00 | 25.00 | 3,349.00 |
| Invoice | 01/25/2019 | 23413 | FL009 永发超市 Wing Fa Asian Supermar... | 2 | 25.00 | 50.00 | 3,399.00 |
| Invoice | 01/29/2019 | 23425 | MA015-香港超市 Hong Kong Market | 2 | 25.00 | 50.00 | 3,449.00 |
| Invoice | 01/29/2019 | 23466 | NYF812-大中华超市 GW Supermarket | 5 | 25.00 | 125.00 | 3,574.00 |
| Invoice | 02/11/2019 | 23529 | IN703-华旦超市 Better World Market | 5 | 25.00 | 125.00 | 3,699.00 |
| Invoice | 02/13/2019 | 23521 | NYF034-New Days Market | 1 | 25.00 | 25.00 | 3,724.00 |
| Invoice | 02/13/2019 | 23558 | NYF-108 Skyfoods Main INC | 5 | 25.00 | 125.00 | 3,849.00 |
| Invoice | 02/15/2019 | 23562 | IL017-百佳市场 PTS Chicago LLC | 1 | 25.00 | 25.00 | 3,874.00 |
| Invoice | 02/19/2019 | 23564 | TX613-位佳超市 Z Tao Marketplace (west pl | 2 | 25.00 | 50.00 | 3,924.00 |
| Invoice | 02/20/2019 | 23620 | NYB107-吉之家杂货店 Lucky Family Gro... | 1 | 25.00 | 25.00 | 3,949.00 |
| Invoice | 02/22/2019 | 23651 | NJ113-Welcome CA Market, Inc #1601 | 6 | 25.00 | 150.00 | 4,099.00 |
| Invoice | 02/28/2019 | 23637 | SC603-宏昌行 Asian Market | 5 | 25.00 | 125.00 | 4,224.00 |
| Invoice | 03/05/2019 | 23759 | NYF032-大中华超级市场 | 5 | 25.00 | 125.00 | 4,349.00 |
| Invoice | 03/05/2019 | 23767 | NYF-108 Skyfoods Main INC | 10 | 25.00 | 250.00 | 4,599.00 |
| Invoice | 03/06/2019 | 23731 | MA026-阿好超市 A Good Mart | 2 | 25.00 | 50.00 | 4,649.00 |
| Invoice | 03/06/2019 | 23774 | NYF815-新大众 Nature Farm Supermarket | 2 | 25.00 | 50.00 | 4,699.00 |
| Invoice | 03/07/2019 | 23776 | NYB254- 休民食品 | 1 | 20.00 | 20.00 | 4,719.00 |
| Invoice | 03/08/2019 | 23743 | UT302-中国城超级市场Chinatown Super... | 10 | 25.00 | 250.00 | 4,969.00 |
| Invoice | 03/11/2019 | 23790 | MI803-东华商场 Way 1 Supermarket | 1 | 25.00 | 25.00 | 4,994.00 |
| Invoice | 03/11/2019 | 23804 | MI805-大来超市#2 CHINA TOWN MARKET | 3 | 25.00 | 75.00 | 5,069.00 |
| Invoice | 03/11/2019 | 23808 | NC012 大洲洲#1 Grand Asia Market | 2 | 25.00 | 50.00 | 5,119.00 |
| Invoice | 03/13/2019 | 23839 | NYB407-中国城超市 New York Mart | 2 | 22.00 | 44.00 | 5,163.00 |
| Invoice | 03/14/2019 | 23846 | NYB107-吉之家杂货店 Lucky Family Gro... | 1 | 25.00 | 25.00 | 5,188.00 |
| Invoice | 03/14/2019 | 23852 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 5,238.00 |
| Invoice | 03/15/2019 | 23838 | IL017-百佳市场 PTS Chicago LLC | 2 | 25.00 | 50.00 | 5,288.00 |
| Invoice | 03/15/2019 | . 23838 | IL010-香港超市 Park To Shop Supermarket | 3 | 25.00 | 75.00 | 5,363.00 |
| Invoice | 03/20/2019 | 23899 | OH040-华欣超市 CAM Int'l Market | 5 | 25.00 | 125.00 | 5,488.00 |
| Invoice | 03/21/2019 | 23917 | NYB254- 休民食品 | 1 | 20.00 | 20.00 | 5,508.00 |
| Invoice | 03/26/2019 | 23870 | IN701-亚洲超市 B-Town Int'l Market | 1 | 25.00 | 25.00 | 5,533.00 |
| Invoice | 03/26/2019 | 23927 | TX608-大中华超级市易 GW Supermarket | 5 | 25.00 | 125.00 | 5,658.00 |
| Invoice | 03/26/2019 | 23944 | GA009-草城超市Chinatown Supermarket | 10 | 25.00 | 250.00 | 5,908.00 |
| Invoice | 03/27/2019 | 23961 | NYA015-家家乐超级市场 Asian Supermar... | 3 | 25.00 | 75.00 | 5,983.00 |

**73**

Page 1

LW0018

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 03/28/2019 | 23959 | NYB774-Jia Sheng Grocery Inc | 2 | 22.00 | 44.00 | 6,027.00 |
| Invoice | 03/28/2019 | 23963 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 6,047.00 |
| Invoice | 03/29/2019 | 23960 | NYF034-New Days Market | 2 | 25.00 | 50.00 | 6,097.00 |
| Invoice | 04/01/2019 | 23991 | FL019-瑞福超级市场 Eastern Market | 1 | 25.00 | 25.00 | 6,122.00 |
| Invoice | 04/02/2019 | 24002 | NYF021-新昌發超市 SKY FOODS | 5 | 25.00 | 125.00 | 6,247.00 |
| Invoice | 04/02/2019 | 24009 | FL011-中国城超市 New York Mart | 3 | 25.00 | 75.00 | 6,322.00 |
| Invoice | 04/29/2019 | 24185 | IL010-香港超市 Park To Shop Market | 3 | 28.00 | 84.00 | 6,406.00 |
| Invoice | 04/29/2019 | 24190 | FL019-瑞福超级市场 Eastern Market | 2 | 28.00 | 56.00 | 6,462.00 |
| Invoice | 04/30/2019 | 24181 | PA324-Asian Noil Supermarket | 10 | 28.00 | 280.00 | 6,742.00 |
| Invoice | 04/30/2019 | 24182 | PA301-亚洲超级市场 ASIA SUPERMARK... | 2 | 28.00 | 56.00 | 6,798.00 |
| Invoice | 04/30/2019 | 24184 | PA313-恒发超市 HENG FA FOOD MARK... | 10 | 28.00 | 280.00 | 7,078.00 |
| Invoice | 04/30/2019 | 24199 | LA201-Asian Supermarket | 3 | 28.00 | 84.00 | 7,162.00 |
| Invoice | 05/02/2019 | 24206 | NYF034-New Days Market | 1 | 28.00 | 28.00 | 7,190.00 |
| Invoice | 05/03/2019 | 24221 | FL017 北京城超市 Bei Jing Mart | 3 | 28.00 | 84.00 | 7,274.00 |
| Invoice | 05/03/2019 | 24235 | NYB407-中国城超市 New York Mart | 1 | 25.00 | 25.00 | 7,299.00 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 5 | 28.00 | 140.00 | 7,439.00 |
| Invoice | 05/03/2019 | 24240 | FL009 永发超市 Wing Fa Asian Supermar... | 1 | 28.00 | 28.00 | 7,467.00 |
| Invoice | 05/06/2019 | 24245 | IN703-华友超市 Better World Market | 5 | 28.00 | 140.00 | 7,607.00 |
| Invoice | 05/06/2019 | 24269 | FL022-新金麟超级市场New Golden Spark... | 5 | 28.00 | 140.00 | 7,747.00 |
| Invoice | 05/07/2019 | 24253 | TX608-大中华超级市场 GW Supermarket | 10 | 25.00 | 250.00 | 7,997.00 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超级市场1ST Oriental Market ... | 5 | 28.00 | 140.00 | 8,137.00 |
| Invoice | 05/10/2019 | 24314 | CA107-永和超市#2 Marina Food | 2 | 28.00 | 56.00 | 8,193.00 |
| Invoice | 05/13/2019 | 24313 | IL025-华盛 Fresh International Market | 2 | 28.00 | 56.00 | 8,249.00 |
| Invoice | 05/13/2019 | 24342 | FL019-瑞福超级市场 Eastern Market | 2 | 28.00 | 56.00 | 8,305.00 |
| Invoice | 05/16/2019 | 24370 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 8,355.00 |
| Invoice | 05/16/2019 | 24374 | GA001-大中华超市 | 10 | 28.00 | 280.00 | 8,635.00 |
| Invoice | 05/16/2019 | 24374 | GA001-大中华超市 | 1 | 0.00 | 0.00 | 8,635.00 |
| Invoice | 05/20/2019 | 24364 | OH037-东鑫超市 Sunrise Asian American... | 3 | 28.00 | 84.00 | 8,719.00 |
| Invoice | 05/20/2019 | 24365 | OH038-百佳超市#3 Park To Shop Asian S... | 1 | 28.00 | 28.00 | 8,747.00 |
| Invoice | 05/20/2019 | 24379 | MI803-东华商场 Way 1 Supermarket | 1 | 28.00 | 28.00 | 8,775.00 |
| Invoice | 05/21/2019 | 24408 | GA009-华城超市Chinatown Supermarket | 20 | 28.00 | 560.00 | 9,335.00 |
| Invoice | 05/21/2019 | 24408 | GA009-华城超市Chinatown Supermarket | 2 | 0.00 | 0.00 | 9,335.00 |
| Invoice | 05/21/2019 | 24410 | NYF021-新昌發超市 SKY FOODS | 5 | 25.00 | 125.00 | 9,460.00 |
| Invoice | 05/24/2019 | 24457 | NYC671 FRESH WHITE SWAN BAKERY... | 1 | 28.00 | 28.00 | 9,488.00 |
| Invoice | 05/27/2019 | 24451 | PA301-亚洲超级市场 ASIA SUPERMARK... | 3 | 28.00 | 84.00 | 9,572.00 |
| Invoice | 05/27/2019 | 24453 | PA313-恒发超市 HENG FA FOOD MARK... | 4 | 28.00 | 112.00 | 9,684.00 |
| Invoice | 05/28/2019 | 24483 | NYF034-New Days Market | 1 | 25.00 | 50.00 | 9,709.00 |
| Invoice | 05/29/2019 | 24490 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 9,759.00 |
| Invoice | 05/31/2019 | 24496 | FL011-中国城超市 New York Mart | 5 | 25.00 | 125.00 | 9,884.00 |
| Invoice | 06/03/2019 | 24523 | FL022-新金麟超级市场New Golden Spark... | 5 | 25.00 | 125.00 | 10,009.00 |
| Invoice | 06/04/2019 | 24544 | NYF-108 Skyfoods Main INC | 10 | 20.00 | 200.00 | 10,209.00 |
| Invoice | 06/05/2019 | 24551 | OH040-华欣超市 CAM Int'l Market | 5 | 25.00 | 125.00 | 10,334.00 |
| Invoice | 06/06/2019 | 24558 | IL017-百佳市场 PTS Chicago LLC | 3 | 25.00 | 75.00 | 10,409.00 |
| Invoice | 06/10/2019 | 24576 | IL025-华发 Fresh International Market | 2 | 25.00 | 50.00 | 10,459.00 |
| Invoice | 06/11/2019 | 24603 | NYF021-新昌發超市 SKY FOODS | 5 | 25.00 | 125.00 | 10,584.00 |
| Invoice | 06/12/2019 | 24597 | KS110-888 INT'L Market | 5 | 25.00 | 125.00 | 10,709.00 |
| Invoice | 06/13/2019 | 24618 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 10,739.00 |
| Invoice | 06/13/2019 | 24624 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 10,789.00 |
| Invoice | 06/13/2019 | 24625 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 10,819.00 |
| Invoice | 06/18/2019 | 24645 | LA201-Asian Supermarket | 3 | 25.00 | 75.00 | 10,894.00 |
| Invoice | 06/19/2019 | 24665 | OH039-顶好食品公司 Tink Holl Enterprise | 1 | 25.00 | 25.00 | 10,919.00 |
| Invoice | 06/20/2019 | 24684 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 10,949.00 |
| Invoice | 06/20/2019 | 24689 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 10,979.00 |
| Invoice | 06/24/2019 | 24691 | OH037-东鑫超市 Sunrise Asian American... | 3 | 25.00 | 75.00 | 11,054.00 |
| Invoice | 06/24/2019 | 24692 | OH038-百佳超市#3 Park To Shop Asian S... | 1 | 25.00 | 25.00 | 11,079.00 |
| Invoice | 06/24/2019 | 24693 | MI803-东华商场 Way 1 Supermarket | 1 | 25.00 | 25.00 | 11,104.00 |
| Invoice | 06/24/2019 | 24701 | MI805-大来超市#2 CHINA TOWN MARKET | 2 | 25.00 | 50.00 | 11,154.00 |
| Invoice | 06/24/2019 | 24973 | FL019-瑞福超级市场 Eastern Market | 2 | 25.00 | 50.00 | 11,204.00 |
| Invoice | 06/27/2019 | 25008 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 11,234.00 |
| Invoice | 07/01/2019 | 24999 | FL015-Foottown#1 | 3 | 25.00 | 75.00 | 11,309.00 |
| Invoice | 07/01/2019 | 25013 | FL014-好又鲜超级市场#3 MD ORIENTAL ... | 5 | 25.00 | 125.00 | 11,434.00 |
| Invoice | 07/01/2019 | 25015 | GA009-华城超市Chinatown Supermarket | 20 | 25.00 | 500.00 | 11,934.00 |
| Invoice | 07/01/2019 | 25015 | GA009-华城超市Chinatown Supermarket | 6 | 0.00 | 0.00 | 11,934.00 |
| Invoice | 07/03/2019 | 25043 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 11,984.00 |
| Invoice | 07/04/2019 | 25044 | NYB-665 强田食品超市 Qiang Wang Mar ... | 1 | 23.00 | 23.00 | 12,007.00 |
| Invoice | 07/04/2019 | 25048 | NYB254- 林氏食品 | 3 | 15.00 | 45.00 | 12,052.00 |
| Invoice | 07/05/2019 | 25051 | NYQ408新金麟超级市场NewGoldenSpar... | 5 | 20.00 | 100.00 | 12,152.00 |
| Invoice | 07/08/2019 | 25073 | PA301-亚洲超级市场 ASIA SUPERMARK... | 3 | 25.00 | 75.00 | 12,227.00 |

**74**

Page 2

LW0019

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 07/08/2019 | 25074 | PA313-恒发超市 HENG FA FOOD MARK... | 6 | 25.00 | 150.00 | 12,377.00 |
| Invoice | 07/10/2019 | 25063 | MA011-华美超市 99 Asian Supermarket | 10 | 25.00 | 250.00 | 12,627.00 |
| Invoice | 07/10/2019 | 25063 | MA011-华美超市 99 Asian Supermarket | 3 | 0.00 | 0.00 | 12,627.00 |
| Invoice | 07/10/2019 | 25064 | MA013-金门超市 Kam Man Food | 5 | 25.00 | 125.00 | 12,752.00 |
| Invoice | 07/10/2019 | 25091 | OH040-华欣超市 CAM Int'l Market | 2 | 25.00 | 50.00 | 12,802.00 |
| Invoice | 07/11/2019 | 25099 | NYB012-旺家祇 Wonderland Grocery Sto... | 20 | 16.00 | 320.00 | 13,122.00 |
| Invoice | 07/11/2019 | 25102 | NYB098-凤凰食品Brother Ou Inc | 1 | 25.00 | 25.00 | 13,147.00 |
| Invoice | 07/11/2019 | 25103 | IL017-百佳市场 PTS Chicago LLC | 4 | 25.00 | 100.00 | 13,247.00 |
| Invoice | 07/11/2019 | 25109 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 13,277.00 |
| Invoice | 07/12/2019 | 25116 | NYL886-飞龙超市 Super FL Mart | 5 | 25.00 | 125.00 | 13,402.00 |
| Invoice | 07/15/2019 | 25115 | IL023-华夏New World Market | 6 | 25.00 | 150.00 | 13,552.00 |
| Invoice | 07/19/2019 | 25173 | NC013-黎明超市2 Li Ming's Global Mart | 7 | 25.00 | 175.00 | 13,727.00 |
| Invoice | 07/24/2019 | 25212 | OH039-顶好食品公司 Tink Holl Enterprise | 2 | 25.00 | 50.00 | 13,777.00 |
| Invoice | 07/25/2019 | 25238 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 13,807.00 |
| Invoice | 07/26/2019 | 25248 | NYL886-飞龙超市 Super FL Mart | 5 | 25.00 | 125.00 | 13,932.00 |
| Invoice | 07/29/2019 | 25250 | TX608-大中华超级市场 GW Supermarket | 5 | 25.00 | 125.00 | 14,057.00 |
| Invoice | 07/29/2019 | 25188 | NJ113-Welcome CA Market, Inc #1601 | 30 | 20.00 | 600.00 | 14,657.00 |
| Invoice | 08/05/2019 | 25338 | FL014-每又鲜超级市场#3 MD ORIENTAL ... | 1 | 0.00 | 0.00 | 14,657.00 |
| Credi... | 08/21/2019 | 25499 | NJ113-Welcome CA Market, Inc #1601 | -3 | 20.00 | -60.00 | 14,597.00 |
| Invoice | 08/22/2019 | 25494 | NYB254- 林氏食品 | 1 | 15.00 | 15.00 | 14,612.00 |
| Invoice | 08/27/2019 | 25487 | GA009-华城超市Chinatown Supermarket | 10 | 25.00 | 250.00 | 14,862.00 |
| Invoice | 08/27/2019 | 25487 | GA009-华城超市Chinatown Supermarket | 3 | 0.00 | 0.00 | 14,862.00 |
| Invoice | 08/28/2019 | 25544 | NYB254- 林氏食品 | 1 | 15.00 | 15.00 | 14,877.00 |
| Invoice | 10/08/2019 | 25937 | GA009-华城超市Chinatown Supermarket | 2 | 18.00 | 36.00 | 14,913.00 |
| | | | Total 14-20102 (香飘飘桃桃红柚 400ml * 15 Bottle/Case) | 625 | | 14,913.00 | 14,913.00 |
| | | | Total Inventory | 625 | | 14,913.00 | 14,913.00 |
| **TOTAL** | | | | 625 | | 14,913.00 | 14,913.00 |

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0020

### Lin's Waha Int'l Corp
### Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| **Inventory** | | | | | | | |
| **14-20103 (香琪果全特柠檬 400ml * 15 Bottle/Case)** | | | | | | | |
| Invoice | 12/12/2018 | 22979 | NYF-108 Skyfoods Main INC | 10 | 25.00 | 250.00 | 250.00 |
| Invoice | 12/12/2018 | 22985 | OH040-华欣超市 CAM Int'l Market | 4 | 25.00 | 100.00 | 350.00 |
| Invoice | 12/13/2018 | 22988 | NYA015-家宋乐超级市场 Asian Supe... | 2 | 25.00 | 50.00 | 400.00 |
| Invoice | 12/13/2018 | 22991 | MI802-东方食品 New Oriental Mart L... | 1 | 25.00 | 25.00 | 425.00 |
| Invoice | 12/14/2018 | 23004 | NYB098-凤凰食品Brother Ou Inc | 3 | 25.00 | 75.00 | 500.00 |
| Invoice | 12/14/2018 | 22923 | FL017 北京城超市 Bei Jing Mart | 2 | 25.00 | 50.00 | 550.00 |
| Invoice | 12/14/2018 | 22924 | FL009 永发超市 Wing Fa Asian Sup... | 2 | 25.00 | 50.00 | 600.00 |
| Invoice | 12/17/2018 | 23006 | IN703-华夏超市 Better World Market | 2 | 25.00 | 50.00 | 650.00 |
| Invoice | 12/17/2018 | 23015 | TX608-大中华超级市场 GW Superm... | 5 | 25.00 | 125.00 | 775.00 |
| Invoice | 12/17/2018 | 23030 | IL011-May Flower Food | 2 | 25.00 | 50.00 | 825.00 |
| Invoice | 12/18/2018 | 22989 | TX609-好运 美超市Good Fortune Su... | 3 | 28.00 | 84.00 | 909.00 |
| Invoice | 12/18/2018 | 23029 | TN801-越华超市Viet Hoa Food Market | 5 | 25.00 | 125.00 | 1,034.00 |
| Invoice | 12/19/2018 | 22987 | NYA018-东方超市 Asian Food Market | 2 | 25.00 | 50.00 | 1,084.00 |
| Invoice | 12/19/2018 | 23033 | OH039-顺好食品公司 Tink Holl Enter... | 2 | 25.00 | 50.00 | 1,134.00 |
| Invoice | 12/20/2018 | 23059 | OH037-东鑫超市 Sunrise Asian Ame... | 1 | 25.00 | 25.00 | 1,159.00 |
| Invoice | 12/21/2018 | 23057 | NYF815-新人众 Nature Farm Super... | 1 | 25.00 | 25.00 | 1,184.00 |
| Invoice | 12/24/2018 | 23071 | MI805-人众超市#2 CHINA TOWN M... | 1 | 25.00 | 25.00 | 1,209.00 |
| Invoice | 12/24/2018 | 23073 | OH038-百佳超市#3 Park To Shop As... | 1 | 25.00 | 25.00 | 1,234.00 |
| Invoice | 12/28/2018 | 23089 | MA011-华英超市 99 Asian Supermar... | 5 | 24.00 | 120.00 | 1,354.00 |
| Invoice | 01/01/2019 | 23126 | NYF021-新旦发超市 SKY FOODS | 15 | 25.00 | 375.00 | 1,729.00 |
| Invoice | 01/01/2019 | 23128 | NYF032-大中华超级市场 | 5 | 25.00 | 125.00 | 1,854.00 |
| Invoice | 01/01/2019 | 23136 | NYF015-大中华超级市场 GW Super... | 5 | 25.00 | 125.00 | 1,979.00 |
| Invoice | 01/02/2019 | 23131 | NYF229-永乐 Yong Le Discount Inc | 1 | 25.00 | 25.00 | 2,004.00 |
| Invoice | 01/07/2019 | 23190 | IL023-华夏New World Market | 7 | 25.00 | 175.00 | 2,179.00 |
| Invoice | 01/09/2019 | 23226 | OH040-华欣超市 CAM Int'l Market | 10 | 25.00 | 250.00 | 2,429.00 |
| Invoice | 01/14/2019 | 23252 | FL019-瑞福超级市场 Eastern Market | 1 | 25.00 | 25.00 | 2,454.00 |
| Invoice | 01/14/2019 | 23253 | IN703-华夏超市 Better World Market | 5 | 25.00 | 125.00 | 2,579.00 |
| Invoice | 01/14/2019 | 23283 | KS110-888 INT'L Market | 3 | 25.00 | 75.00 | 2,654.00 |
| Invoice | 01/16/2019 | 23281 | CA106-永和超级市场Marina Food #1 | 3 | 25.00 | 75.00 | 2,729.00 |
| Invoice | 01/17/2019 | 23335 | IL010-香港超市 Park To Shop Super... | 5 | 25.00 | 125.00 | 2,854.00 |
| Invoice | 01/21/2019 | 23366 | MD015 大中华超级市场 GW Super... | 5 | 25.00 | 125.00 | 2,979.00 |
| Invoice | 01/22/2019 | 23385 | NYF015-大中华超级市场 GW Super... | 5 | 25.00 | 125.00 | 3,104.00 |
| Invoice | 01/23/2019 | 23362 | IN705-中华超市 Asian Mart | 1 | 25.00 | 25.00 | 3,129.00 |
| Invoice | 01/25/2019 | 23363 | IN701-亚洲超市 B-Town Int'l Market | 1 | 25.00 | 25.00 | 3,154.00 |
| Invoice | 01/25/2019 | 23413 | FL009 永发超市 Wing Fa Asian Sup... | 2 | 25.00 | 50.00 | 3,204.00 |
| Invoice | 01/29/2019 | 23425 | MA015-香港超市 Hong Kong Super... | 2 | 25.00 | 50.00 | 3,254.00 |
| Invoice | 01/29/2019 | 23466 | NYF812-大中华超市 GW Supermarket | 5 | 25.00 | 125.00 | 3,379.00 |
| Invoice | 02/13/2019 | 23558 | NYF-108 Skyfoods Main INC | 5 | 25.00 | 125.00 | 3,504.00 |
| Invoice | 02/15/2019 | 23562 | IL017-百佳市场 PTS Chicago LLC | 1 | 25.00 | 25.00 | 3,529.00 |
| Invoice | 02/19/2019 | 23564 | TX613-億佳超市 Z Tao Marketplace (... | 2 | 25.00 | 50.00 | 3,579.00 |
| Invoice | 02/20/2019 | 23620 | NYB107-善之家杂货店 Lucky Family... | 1 | 25.00 | 25.00 | 3,604.00 |
| Invoice | 02/22/2019 | 23651 | NJ113-Welcome CA Market, Inc #16... | 8 | 25.00 | 200.00 | 3,804.00 |
| Invoice | 02/28/2019 | 23637 | SC603-宏昌行 Asian Market | 5 | 25.00 | 125.00 | 3,929.00 |
| Invoice | 03/05/2019 | 23767 | NYF-108 Skyfoods Main INC | 10 | 25.00 | 250.00 | 4,179.00 |
| Invoice | 03/06/2019 | 23731 | MA026-阿好超市 A Good Mart | 2 | 25.00 | 50.00 | 4,229.00 |
| Invoice | 03/06/2019 | 23774 | NYF815-新大众 Nature Farm Super... | 2 | 25.00 | 50.00 | 4,279.00 |
| Invoice | 03/07/2019 | 23776 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 4,299.00 |
| Invoice | 03/08/2019 | 23743 | UT302-中国城超级市场Chinatown S... | 10 | 25.00 | 250.00 | 4,549.00 |
| Invoice | 03/11/2019 | 23790 | MI803-东华润场 Way 1 Supermarket | 1 | 25.00 | 25.00 | 4,574.00 |
| Invoice | 03/11/2019 | 23804 | MI805-人众超市#2 CHINA TOWN M... | 3 | 25.00 | 75.00 | 4,649.00 |
| Invoice | 03/11/2019 | 23808 | NC012 太亚洲#1 Grand Asia Market | 2 | 25.00 | 50.00 | 4,699.00 |
| Invoice | 03/13/2019 | 23839 | NYB407-中国城超市 New York Mart | 2 | 22.00 | 44.00 | 4,743.00 |
| Invoice | 03/14/2019 | 23846 | NYB107-善之家杂货店 Lucky Family... | 2 | 25.00 | 50.00 | 4,768.00 |
| Invoice | 03/14/2019 | 23852 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 4,818.00 |
| Invoice | 03/15/2019 | 23830 | IL017-百佳市场 PTS Chicago LLC | 2 | 25.00 | 50.00 | 4,868.00 |
| Invoice | 03/15/2019 | 23838 | IL010-香港超市 Park To Shop Super... | 3 | 25.00 | 75.00 | 4,943.00 |
| Invoice | 03/20/2019 | 23899 | OH040-华欣超市 CAM Int'l Market | 5 | 25.00 | 125.00 | 5,068.00 |
| Invoice | 03/21/2019 | 23917 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 5,088.00 |
| Invoice | 03/25/2019 | 23946 | VT632-East Style Grocery | 2 | 25.00 | 50.00 | 5,138.00 |
| Invoice | 03/26/2019 | 23870 | IN701-亚洲超市 B-Town Int'l Market | 1 | 25.00 | 25.00 | 5,163.00 |
| Invoice | 03/26/2019 | 23927 | TX608-大中华超级市场 GW Superm... | 5 | 25.00 | 125.00 | 5,288.00 |
| Invoice | 03/27/2019 | 23961 | NYA015-家宋乐超级市场 Asian Supe... | 3 | 25.00 | 75.00 | 5,363.00 |
| Invoice | 03/28/2019 | 23959 | NYB774-Jia Sheng Grocery Inc | 1 | 22.00 | 22.00 | 5,385.00 |
| Invoice | 03/29/2019 | 23929 | NYF229-永乐 Yong Le Discount Inc | 1 | 25.00 | 25.00 | 5,410.00 |
| Invoice | 03/29/2019 | 23960 | NYF034-New Days Market | 1 | 25.00 | 25.00 | 5,435.00 |
| Invoice | 04/01/2019 | 23991 | FL019-瑞福超级市场 Eastern Market | 1 | 25.00 | 25.00 | 5,460.00 |

**76**

# Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 04/02/2019 | 24002 | NYF021-新昌發超市 SKY FOODS | 5 | 25.00 | 125.00 | 5,585.00 |
| Invoice | 04/02/2019 | 24009 | FL011-中国城超市 New York Mart | 3 | 25.00 | 75.00 | 5,660.00 |
| Invoice | 04/03/2019 | 24015 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 5,680.00 |
| Invoice | 04/03/2019 | 24021 | NYB407-中国城超市 New York Mart | 3 | 22.00 | 66.00 | 5,746.00 |
| Invoice | 04/05/2019 | 24011 | FL009 永发超市 Wing Fa Asian Sup... | 2 | 25.00 | 50.00 | 5,796.00 |
| Invoice | 04/08/2019 | 24020 | CA106-永和超级市场Marina Food #1 | 3 | 25.00 | 75.00 | 5,871.00 |
| Invoice | 04/09/2019 | 24051 | NYF-108 Skyfoods Main INC | 5 | 25.00 | 125.00 | 5,996.00 |
| Invoice | 04/10/2019 | 24058 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 6,016.00 |
| Invoice | 04/12/2019 | 24039 | FL020-百佳超级市场PK Oriental Mart | 1 | 25.00 | 25.00 | 6,041.00 |
| Invoice | 04/25/2019 | 24165 | NYB098-凤凰食品Brother Ou Inc | 1 | 25.00 | 25.00 | 6,066.00 |
| Invoice | 04/29/2019 | 24185 | IL010-香港超市 Park To Shop Sup... | 3 | 28.00 | 84.00 | 6,150.00 |
| Invoice | 04/29/2019 | 24190 | FL019-瑞福超级市场 Eastern Market | 2 | 28.00 | 56.00 | 6,206.00 |
| Invoice | 04/30/2019 | 24181 | PA324-Asian Noil Supermarket | 10 | 28.00 | 280.00 | 6,486.00 |
| Invoice | 04/30/2019 | 24182 | PA301-亚洲超级市场 ASIA SUPERM... | 2 | 28.00 | 56.00 | 6,542.00 |
| Invoice | 04/30/2019 | 24184 | PA313-恒发超市 HENG FA FOOD M... | 10 | 28.00 | 280.00 | 6,822.00 |
| Invoice | 04/30/2019 | 24199 | LA201-Asian Supermarket | 3 | 28.00 | 84.00 | 6,906.00 |
| Invoice | 05/03/2019 | 24221 | FL017 北京超市 Bei Jing Mart | 3 | 28.00 | 84.00 | 6,990.00 |
| Invoice | 05/03/2019 | 24235 | NYB407-中国城超市 New York Mart | 1 | 25.00 | 25.00 | 7,015.00 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 5 | 28.00 | 140.00 | 7,155.00 |
| Invoice | 05/03/2019 | 24240 | FL009 永发超市 Wing Fa Asian Sup... | 1 | 28.00 | 28.00 | 7,183.00 |
| Invoice | 05/06/2019 | 24245 | IN703-华夏超市 Better World Market | 2 | 28.00 | 56.00 | 7,239.00 |
| Invoice | 05/06/2019 | 24269 | FL022-新金麟超级市场New Golden ... | 1 | 28.00 | 28.00 | 7,267.00 |
| Invoice | 05/07/2019 | 24253 | TX608-大中华超级市场 GW Superm... | 5 | 25.00 | 125.00 | 7,392.00 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超级市场1ST Oriental Ma... | 5 | 28.00 | 140.00 | 7,532.00 |
| Invoice | 05/10/2019 | 24314 | CA107-永和超市#2 Marina Food | 2 | 28.00 | 56.00 | 7,588.00 |
| Invoice | 05/13/2019 | 24313 | IL025-华夏 Fresh International Market | 2 | 28.00 | 56.00 | 7,644.00 |
| Invoice | 05/13/2019 | 24342 | FL019-瑞福超级市场 Eastern Market | 2 | 28.00 | 56.00 | 7,700.00 |
| Invoice | 05/14/2019 | 24348 | NYF021-新昌發超市 SKY FOODS | 5 | 25.00 | 125.00 | 7,825.00 |
| Invoice | 05/16/2019 | 24370 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 7,875.00 |
| Invoice | 05/16/2019 | 24374 | GA001-大中华超市 | 10 | 28.00 | 280.00 | 8,155.00 |
| Invoice | 05/16/2019 | 24374 | GA001-大中华超市 | 1 | 0.00 | 0.00 | 8,155.00 |
| Invoice | 05/20/2019 | 24364 | OH037-东鑫超市 Sunrise Asian Ame... | 3 | 28.00 | 84.00 | 8,239.00 |
| Invoice | 05/20/2019 | 24365 | OH038-百佳超市#3 Park To Shop As... | 1 | 28.00 | 28.00 | 8,267.00 |
| Invoice | 05/20/2019 | 24379 | MI803-东华商场 Way 1 Supermarket | 1 | 28.00 | 28.00 | 8,295.00 |
| Invoice | 05/21/2019 | 24408 | GA009-华城超市Chinatown Superm... | 10 | 28.00 | 280.00 | 8,575.00 |
| Invoice | 05/21/2019 | 24408 | GA009-华城超市Chinatown Superm... | 1 | 0.00 | 0.00 | 8,575.00 |
| Invoice | 05/27/2019 | 24451 | PA301-亚洲超级市场 ASIA SUPERM... | 3 | 28.00 | 84.00 | 8,659.00 |
| Invoice | 05/27/2019 | 24451 | PA301-亚洲超级市场 ASIA SUPERM... | 1 | 0.00 | 0.00 | 8,659.00 |
| Invoice | 05/27/2019 | 24453 | PA313-恒发超市 HENG FA FOOD M... | 1 | 0.00 | 0.00 | 8,659.00 |
| Invoice | 05/29/2019 | 24490 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 8,709.00 |
| Invoice | 05/31/2019 | 24495 | FL009 永发超市 Wing Fa Asian Sup... | 1 | 25.00 | 25.00 | 8,734.00 |
| Invoice | 05/31/2019 | 24496 | FL011-中国城超市 New York Mart | 3 | 25.00 | 75.00 | 8,809.00 |
| Invoice | 06/03/2019 | 24523 | FL022-新金麟超级市场New Golden ... | 3 | 25.00 | 75.00 | 8,884.00 |
| Invoice | 06/04/2019 | 24544 | NYF-108 Skyfoods Main INC | 10 | 20.00 | 200.00 | 9,084.00 |
| Invoice | 06/06/2019 | 24558 | IL017-百佳市场 PTS Chicago LLC | 1 | 25.00 | 25.00 | 9,109.00 |
| Invoice | 06/10/2019 | 24576 | IL025-华夏 Fresh International Market | 2 | 25.00 | 50.00 | 9,159.00 |
| Invoice | 06/12/2019 | 24597 | KS110-888 INT'L Market | 2 | 25.00 | 75.00 | 9,234.00 |
| Invoice | 06/13/2019 | 24618 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 9,264.00 |
| Invoice | 06/13/2019 | 24624 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 9,314.00 |
| Invoice | 06/13/2019 | 24625 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 9,344.00 |
| Invoice | 06/18/2019 | 24645 | LA201-Asian Supermarket | 3 | 25.00 | 75.00 | 9,419.00 |
| Invoice | 06/19/2019 | 24665 | OH039-顶好食品公司 'Tink Holl Enter... | 1 | 25.00 | 25.00 | 9,444.00 |
| Invoice | 06/20/2019 | 24684 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 9,474.00 |
| Invoice | 06/20/2019 | 24689 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 9,504.00 |
| Invoice | 06/24/2019 | 24691 | OH037-东鑫超市 Sunrise Asian Ame... | 3 | 25.00 | 75.00 | 9,579.00 |
| Invoice | 06/24/2019 | 24693 | MI803-东华商场 Way 1 Supermarket | 1 | 25.00 | 25.00 | 9,604.00 |
| Invoice | 06/24/2019 | 24701 | MI805-大米超市#2 CHINA TOWN M... | 2 | 25.00 | 50.00 | 9,654.00 |
| Invoice | 06/27/2019 | 25008 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 9,684.00 |
| Invoice | 07/01/2019 | 24999 | FL015-Foodtown#1 | 3 | 25.00 | 75.00 | 9,759.00 |
| Invoice | 07/01/2019 | 25015 | GA009-华城超市Chinatown Superm... | 10 | 25.00 | 250.00 | 10,009.00 |
| Invoice | 07/01/2019 | 25015 | GA009-华城超市Chinatown Superm... | 3 | 0.00 | 0.00 | 10,009.00 |
| Invoice | 07/03/2019 | 25043 | NYB407-中国城超市 New York Mart | 2 | 25.00 | 50.00 | 10,059.00 |
| Invoice | 07/08/2019 | 25074 | PA313-恒发超市 HENG FA FOOD M... | 4 | 25.00 | 100.00 | 10,159.00 |
| Invoice | 07/08/2019 | 25074 | PA313-恒发超市 HENG FA FOOD M... | 2 | 0.00 | 0.00 | 10,159.00 |
| Invoice | 07/10/2019 | 25064 | MA013-公门超市 Kam Man Food | 1 | 25.00 | 25.00 | 10,184.00 |
| Invoice | 07/10/2019 | 25064 | MA013-公门超市 Kam Man Food | 3 | 0.00 | 0.00 | 10,184.00 |
| Invoice | 07/10/2019 | 25091 | OH040-华欣超市 CAM Int'l Market | 4 | 25.00 | 100.00 | 10,284.00 |
| Invoice | 07/11/2019 | 25099 | NYB012-旺家旺 Wonderland Grocer... | 10 | 16.00 | 160.00 | 10,444.00 |

**77**

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0022

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 07/11/2019 | 25102 | NYB098-凤凰食品Brother Ou Inc | 1 | 25.00 | 25.00 | 10,469.00 |
| Invoice | 07/11/2019 | 25103 | IL017-百佳市场 PTS Chicago LLC | 5 | 25.00 | 125.00 | 10,594.00 |
| Invoice | 07/11/2019 | 25109 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 10,624.00 |
| Invoice | 07/12/2019 | 25116 | NYL886-飞龙超市 Super FL Mart | 5 | 25.00 | 125.00 | 10,749.00 |
| Invoice | 07/15/2019 | 25115 | IL023-华夏New World Market | 6 | 25.00 | 150.00 | 10,899.00 |
| Invoice | 07/17/2019 | 25156 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 10,929.00 |
| Invoice | 07/19/2019 | 25173 | NC013-黎明超市2 Li Ming's Global ... | 3 | 0.00 | 0.00 | 10,929.00 |
| Invoice | 07/24/2019 | 25212 | OH039-顶好食品公司 Tink Holl Enter... | 2 | 25.00 | 50.00 | 10,979.00 |
| Invoice | 07/25/2019 | 25238 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 11,009.00 |
| Invoice | 07/26/2019 | 25248 | NYL886-飞龙超市 Super FL Mart | 5 | 25.00 | 125.00 | 11,134.00 |
| Invoice | 07/29/2019 | 25250 | TX608-大中华超级市场 GW Superm... | 5 | 25.00 | 125.00 | 11,259.00 |
| Invoice | 07/29/2019 | 25188 | NJ113-Welcome CA Market, Inc #16... | 30 | 20.00 | 600.00 | 11,859.00 |
| Invoice | 08/01/2019 | 25320 | NYB254- 林氏食品 | 1 | 15.00 | 15.00 | 11,874.00 |
| Invoice | 08/05/2019 | 25338 | FL014-好又鲜超级市场#3 MD ORIE... | 5 | 25.00 | 125.00 | 11,999.00 |
| Credit ... | 08/21/2019 | 25499 | NJ113-Welcome CA Market, Inc #16... | -6 | 20.00 | -120.00 | 11,879.00 |
| Invoice | 08/22/2019 | 25494 | NYB254- 林氏食品 | 1 | 15.00 | 15.00 | 11,894.00 |
| Invoice | 08/26/2019 | 25484 | OH037-东鑫超市 Sunrise Asian Ame... | 3 | 25.00 | 75.00 | 11,969.00 |
| Invoice | 08/26/2019 | 25510 | MI805-大米超市#2 CHINA TOWN M... | 2 | 25.00 | 50.00 | 12,019.00 |
| Invoice | 08/27/2019 | 25487 | GA009-华城超市Chinatown Superm... | 10 | 25.00 | 250.00 | 12,269.00 |
| Invoice | 08/27/2019 | 25487 | GA009-华城超市Chinatown Superm... | 3 | 0.00 | 0.00 | 12,269.00 |
| Invoice | 08/28/2019 | 25544 | NYB254- 林氏食品 | 2 | 15.00 | 30.00 | 12,299.00 |
| Invoice | 08/30/2019 | 25565 | NYB007-福星食品 J & T Market | 2 | 15.00 | 30.00 | 12,329.00 |
| Invoice | 09/05/2019 | 25575 | CA107-永和超市#2 Marina Food | 2 | 28.00 | 56.00 | 12,385.00 |
| Invoice | 09/20/2019 | 25719 | OH035-Eternal Trading LLC | 10 | 25.00 | 250.00 | 12,635.00 |
| Invoice | 09/24/2019 | 25796 | LA201-Asian Supermarket | 2 | 25.00 | 50.00 | 12,685.00 |
| Invoice | 09/30/2019 | 25851 | FL014-好又鲜超级市场#3 MD ORIE... | 5 | 20.00 | 100.00 | 12,785.00 |
| Invoice | 10/08/2019 | 25937 | GA009-华城超市Chinatown Superm... | 30 | 18.00 | 540.00 | 13,325.00 |
| Invoice | 10/09/2019 | 25927 | NYA021-亚洲超市Asia Food Market | 5 | 22.00 | 110.00 | 13,435.00 |
| Invoice | 10/09/2019 | 25964 | OH039-顶好食品公司 Tink Holl Enter... | 2 | 25.00 | 50.00 | 13,485.00 |
| Invoice | 10/14/2019 | 26006 | MI801-168 亚洲超市 Asian Market | 10 | 15.00 | 150.00 | 13,635.00 |
| Invoice | 10/28/2019 | 26138 | RI601-好运来超级市场Good Fortune... | 31 | 10.00 | 310.00 | 13,945.00 |

Total 14-20103 (香饮饮金桔柠檬 400ml * 15 Bottle/Case) | | | | 619 | | 13,945.00 | 13,945.00

Total Inventory | | | | 619 | | 13,945.00 | 13,945.00

**TOTAL** | | | | **619** | | **13,945.00** | **13,945.00**

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0023

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|

**Inventory**
**20-10020 (香草味兰芳园奶茶 280ml * 15 Cups/Case)**

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 07/02/2018 | 21475 | IL023-华夏New World Market | 10 | 28.00 | 280.00 | 280.00 |
| Invoice | 07/06/2018 | 21494 | IL011-May Flower Food | 5 | 28.00 | 140.00 | 420.00 |
| Invoice | 07/11/2018 | 21612 | NYQ415-家家大药房 Gaga Pharmacy | 1 | 28.00 | 28.00 | 448.00 |
| Invoice | 07/12/2018 | 21633 | MD015 大中华超级市场 GW  Super... | 1 | 28.00 | 28.00 | 476.00 |
| Invoice | 07/16/2018 | 21625 | PA301-亚洲超级市场 ASIA SUPERM... | 5 | 28.00 | 140.00 | 616.00 |
| Invoice | 07/16/2018 | 21626 | PA304-大世界超市 Noil Supermarket | 1 | 28.00 | 28.00 | 644.00 |
| Invoice | 07/16/2018 | 21628 | PA314-1st Oriental Market III 東方集... | 2 | 28.00 | 56.00 | 700.00 |
| Invoice | 07/17/2018 | 21622 | MA011-华美超市 99 Asian Supermar... | 10 | 28.00 | 280.00 | 980.00 |
| Invoice | 07/17/2018 | 21623 | MA016-家和超级市場 Jia Ho Superm... | 10 | 28.00 | 280.00 | 1,260.00 |
| Invoice | 07/19/2018 | 21683 | NC012 大亚洲#1 Grand Asia Market | 2 | 28.00 | 56.00 | 1,316.00 |
| Invoice | 07/20/2018 | 21686 | NC010-美亚超市 A & C Supermarket | 10 | 28.00 | 280.00 | 1,596.00 |
| Invoice | 07/23/2018 | 21703 | GA007-您佳超市Z Tao Marketplace | 5 | 28.00 | 140.00 | 1,736.00 |
| Invoice | 07/27/2018 | 21705 | SC602-88 亚洲市场 88 Oriental Mark... | 2 | 28.00 | 56.00 | 1,792.00 |
| Invoice | 07/27/2018 | 21730 | NYL886- 飞龙超市 Super FL Mart | 10 | 28.00 | 280.00 | 2,072.00 |
| Invoice | 07/27/2018 | 21754 | NYC102-新力叁茸行 | 3 | 28.00 | 84.00 | 2,156.00 |
| Invoice | 07/27/2018 | 21757 | NYC134-纽约金门食品New Kam Ma... | 2 | 28.00 | 56.00 | 2,212.00 |
| Invoice | 07/31/2018 | 21767 | TX612-您佳超市 Z Tao Market Place ... | 10 | 30.00 | 300.00 | 2,512.00 |
| Invoice | 08/03/2018 | 21796 | FL009 永发超市 Wing Fa Asian Supe... | 5 | 28.00 | 140.00 | 2,652.00 |
| Invoice | 08/03/2018 | 21800 | NYQ419-大中华超市 Great Wall Sup... | 2 | 28.00 | 56.00 | 2,708.00 |
| Invoice | 08/06/2018 | 21823 | FL012-好又鲜超级市场#1 MD ORIE... | 2 | 30.00 | 60.00 | 2,768.00 |
| Invoice | 08/07/2018 | 21840 | NYF032-大中华超级市场 | 20 | 28.00 | 560.00 | 3,328.00 |
| Invoice | 08/08/2018 | 21846 | FL010 东方超级市场1ST Oriental Ma... | 5 | 28.00 | 140.00 | 3,468.00 |
| Invoice | 08/09/2018 | 21859 | NYQ223-新龙兴超级市场 | 5 | 28.00 | 140.00 | 3,608.00 |
| Invoice | 08/10/2018 | 21830 | OK101中国城超级市场及批发公司 C... | 10 | 28.00 | 280.00 | 3,888.00 |
| Invoice | 08/13/2018 | 21878 | FL019-端瑞超级市场 Eastern Market | 1 | 28.00 | 28.00 | 3,916.00 |
| Invoice | 08/14/2018 | 21866 | MA014-香港超市 Hong Kong Super... | 5 | 28.00 | 140.00 | 4,056.00 |
| Invoice | 08/20/2018 | 21941 | GA009-华城超市Chinatown Superma... | 15 | 28.00 | 420.00 | 4,476.00 |
| Invoice | 09/04/2018 | 22092 | NYF220-中美超级市場 C&A Superm... | 5 | 28.00 | 140.00 | 4,616.00 |
| Invoice | 09/04/2018 | 22095 | NYF015-大中华超级市场 GW Super... | 5 | 28.00 | 140.00 | 4,756.00 |
| Invoice | 09/04/2018 | 22027 | TX603-百佳 #1 Jusgo Supermarket | 10 | 28.00 | 280.00 | 5,036.00 |
| Invoice | 09/06/2018 | 22142 | NYB254- 林氏食品 | 5 | 26.00 | 130.00 | 5,166.00 |
| Invoice | 09/18/2018 | 22233 | GA009-华城超市Chinatown Superma... | 15 | 28.00 | 420.00 | 5,586.00 |
| Invoice | 10/01/2018 | 22344 | OH036 百佳超市 #1 PARK TO SHOP | 10 | 28.00 | 280.00 | 5,866.00 |
| Invoice | 10/01/2018 | 22353 | MI806 华兴超市 Hua Xing Asia Market | 3 | 28.00 | 84.00 | 5,950.00 |
| Invoice | 10/01/2018 | 22354 | MI803-东华商场 Way 1 Supermarket | 3 | 28.00 | 84.00 | 6,034.00 |
| Invoice | 10/01/2018 | 22356 | OH038-百佳超市#3 Park To Shop Asi... | 10 | 28.00 | 280.00 | 6,314.00 |
| Invoice | 10/01/2018 | 22357 | IL017-百佳市场 PTS Chicago LLC | 10 | 28.00 | 280.00 | 6,594.00 |
| Invoice | 10/02/2018 | 22365 | NYF015-大中华超级市场 GW Super... | 20 | 28.00 | 560.00 | 7,154.00 |
| Invoice | 10/03/2018 | 22343 | OH039-顶好食品公司 Tink Holl Enter... | 2 | 30.00 | 60.00 | 7,214.00 |
| Invoice | 10/03/2018 | 22348 | NYA015-家家乐超级市场 Asian Supe... | 5 | 28.00 | 140.00 | 7,354.00 |
| Invoice | 10/03/2018 | 22377 | OH040-华欣超市 CAM Int'l Market | 20 | 28.00 | 560.00 | 7,914.00 |
| Invoice | 10/03/2018 | 22382 | NYB254- 林氏食品 | 3 | 26.00 | 78.00 | 7,992.00 |
| Invoice | 10/05/2018 | 22392 | NYB204-朱氏雜貨店Zhen Ye Grocer... | 3 | 26.00 | 78.00 | 8,070.00 |
| Invoice | 10/08/2018 | 22422 | TX608-大中华超级市場 GW Superm... | 10 | 28.00 | 280.00 | 8,350.00 |
| Invoice | 10/08/2018 | 22426 | AL003-超群Super Oriental | 3 | 28.00 | 84.00 | 8,434.00 |
| Invoice | 10/09/2018 | 22384 | MA011-华美超市 99 Asian Supermar... | 5 | 28.00 | 140.00 | 8,574.00 |
| Invoice | 10/09/2018 | 22417 | MA016-家 和超级市場 Jia Ho Superm... | 19 | 28.00 | 532.00 | 9,106.00 |
| Invoice | 10/09/2018 | 22419 | MA015-香港超市 Hong Kong Super... | 5 | 28.00 | 140.00 | 9,246.00 |
| Invoice | 10/09/2018 | 22420 | MA022中国城平价超市#2 New York ... | 5 | 28.00 | 140.00 | 9,386.00 |
| Invoice | 10/09/2018 | 22421 | MA014-香港超市 Hong Kong Super... | 10 | 28.00 | 280.00 | 9,666.00 |
| Invoice | 10/09/2018 | 22433 | NYF021-新昌發超市 SKY FOODS | 20 | 28.00 | 560.00 | 10,226.00 |
| Invoice | 10/09/2018 | 22442 | NYF-108 Skyfoods Main INC | 20 | 28.00 | 560.00 | 10,786.00 |
| Invoice | 10/11/2018 | 22445 | NC012 大亚洲#1 Grand Asia Market | 5 | 28.00 | 140.00 | 10,926.00 |
| Invoice | 10/15/2018 | 22458 | GA007-您佳超市Z Tao Marketplace | 5 | 28.00 | 140.00 | 11,066.00 |
| Invoice | 10/17/2018 | 22316 | AZ802-新世界超级市场Mekong Sup... | 10 | 28.00 | 280.00 | 11,346.00 |
| Invoice | 10/17/2018 | 22423 | TX601-大同超市 BCS Food Markets | 5 | 28.00 | 140.00 | 11,486.00 |
| Invoice | 10/18/2018 | 22455 | SC602-88 亚洲市场 88 Oriental Mark... | 5 | 28.00 | 140.00 | 11,626.00 |
| Invoice | 10/18/2018 | 22456 | SC603-安月行 Asian Market | 2 | 28.00 | 56.00 | 11,682.00 |
| Invoice | 10/18/2018 | 22457 | SC604-亚太 Asia Pacific Supermarket | 2 | 28.00 | 56.00 | 11,738.00 |
| Invoice | 10/22/2018 | 22516 | NYQ092-同学批费 | 2 | 26.00 | 52.00 | 11,790.00 |
| Invoice | 10/23/2018 | 22436 | LA201-Asian Supermarket | 1 | 28.00 | 28.00 | 11,818.00 |
| Invoice | 10/31/2018 | 22391 | OR502-百佳超市#2 Asian Food Center | 11 | 33.00 | 363.00 | 12,181.00 |
| Invoice | 11/19/2018 | 22731 | OH036 百佳超市 #1 PARK TO SHOP | 20 | 28.00 | 560.00 | 12,741.00 |
| Invoice | 11/19/2018 | 22750 | NC012 大亚洲#1 Grand Asia Market | 3 | 30.00 | 90.00 | 12,831.00 |
| Invoice | 11/19/2018 | 22751 | GA007-您佳超市Z Tao Marketplace | 10 | 30.00 | 300.00 | 13,131.00 |
| Invoice | 11/19/2018 | 22754 | CA106-永和超级市场Marina Food #1 | 7 | 30.00 | 210.00 | 13,341.00 |

**79**

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 11/19/2018 | 22755 | CA107-永和超市#2 Marina Food | 20 | 30.00 | 600.00 | 13,941.00 |
| Invoice | 11/19/2018 | 22757 | IN703-华夏超市 Better World Market | 20 | 30.00 | 600.00 | 14,541.00 |
| Invoice | 11/19/2018 | 22758 | IL010-香港超市 Park To Shop Super... | 20 | 30.00 | 600.00 | 15,141.00 |
| Invoice | 11/28/2018 | 22829 | NYF220-中美超级市场 C&A Superm... | 5 | 30.00 | 150.00 | 15,291.00 |
| Invoice | 11/28/2018 | 22831 | NYF015-大中华超级市场 GW Super... | 20 | 30.00 | 600.00 | 15,891.00 |
| Invoice | 11/28/2018 | 22840 | NYF-108 Skyfoods Main INC | 10 | 30.00 | 300.00 | 16,191.00 |
| Invoice | 11/29/2018 | 22862 | NYB098-兴凤食品Brother Ou Inc | 3 | 28.00 | 84.00 | 16,275.00 |
| Invoice | 12/04/2018 | 22790 | VT632-East Style Grocery | 20 | 30.00 | 600.00 | 16,875.00 |
| Invoice | 12/04/2018 | 22833 | TX603-百佳 #1 Jusgo Supermarket... | 5 | 27.00 | 135.00 | 17,010.00 |
| Invoice | 12/06/2018 | 22845 | MA014-香港超市 Hong Kong Super... | 5 | 30.00 | 150.00 | 17,160.00 |
| Invoice | 12/06/2018 | 22867 | IL011-May Flower Food | 3 | 30.00 | 90.00 | 17,250.00 |
| Invoice | 12/06/2018 | 22881 | MA012-中国超市 C-Mart Supermarke... | 10 | 30.00 | 300.00 | 17,550.00 |
| Invoice | 12/10/2018 | 22856 | MA016-家和超级市场 Jia Ho Superm... | 8 | 30.00 | 240.00 | 17,790.00 |
| Invoice | 01/07/2019 | 23172 | GA007-億佳超市Z Tao Marketplace | 10 | 30.00 | 300.00 | 18,090.00 |
| Invoice | 01/07/2019 | 23174 | NC012 大亚洲#1 Grand Asia Market | 5 | 30.00 | 150.00 | 18,240.00 |
| Invoice | 01/07/2019 | 23180 | PA301-亚洲超级市场 ASIA SUPERM... | 5 | 30.00 | 150.00 | 18,390.00 |
| Invoice | 01/08/2019 | 23193 | TX608-大中华超级市场 GW Superm... | 10 | 30.00 | 300.00 | 18,690.00 |
| Invoice | 01/08/2019 | 23223 | OK101中国城超级市场及批发公司 C... | 10 | 30.00 | 300.00 | 18,990.00 |
| Invoice | 01/09/2019 | 23170 | SC603-宏门行 Asian Market | 10 | 30.00 | 300.00 | 19,290.00 |
| Invoice | 01/10/2019 | 23188 | WI771-Mei Hua Market | 20 | 30.00 | 600.00 | 19,890.00 |
| Invoice | 01/10/2019 | 23189 | WI772 新亚洲 New Asian Market | 5 | 30.00 | 150.00 | 20,040.00 |
| Invoice | 01/14/2019 | 23252 | FL019-瑞ംEastern Market | 2 | 30.00 | 60.00 | 20,100.00 |
| Invoice | 01/14/2019 | 23283 | KS110-888 INT'L Market | 3 | 30.00 | 90.00 | 20,190.00 |
| Invoice | 01/15/2019 | 23312 | NYF-108 Skyfoods Main INC | 20 | 28.00 | 560.00 | 20,750.00 |
| Invoice | 01/21/2019 | 23373 | NJ113-Welcome CA Market, Inc #1601 | 30 | 28.00 | 840.00 | 21,590.00 |
| Invoice | 01/21/2019 | 23374 | NJ115-Welcome CA Market, Inc #1603 | 30 | 28.00 | 840.00 | 22,430.00 |
| Invoice | 01/21/2019 | 23375 | NJ117-Welcome CA Market, Inc #1602 | 30 | 28.00 | 840.00 | 23,270.00 |
| Invoice | 01/21/2019 | 23376 | MD019-Welcome CA Market, Inc #1... | 30 | 28.00 | 840.00 | 24,110.00 |
| Invoice | 01/22/2019 | 23386 | AL003-超市Super Oriental | 4 | 30.00 | 120.00 | 24,230.00 |
| Invoice | 01/22/2019 | 23393 | TX613-億佳超市 Z Tao Marketplace (... | 5 | 30.00 | 150.00 | 24,380.00 |
| Invoice | 01/23/2019 | 23362 | IN705-中华超市 Asian Mart | 5 | 30.00 | 150.00 | 24,530.00 |
| Invoice | 01/25/2019 | 23331 | *AZ802-新世界超级市场Mekong Sup... | 3 | 30.00 | 90.00 | 24,620.00 |
| Invoice | 01/25/2019 | 23363 | IN701-亚洲超市 B-Town Int'l Market | 2 | 30.00 | 60.00 | 24,680.00 |
| Invoice | 01/25/2019 | 23400 | FL017 北京城超市 Bei Jing Mart | 10 | 30.00 | 300.00 | 24,980.00 |
| Invoice | 01/25/2019 | 23413 | FL009 永发超市 Wing Fa Asian Sup... | 3 | 30.00 | 90.00 | 25,070.00 |
| Invoice | 01/29/2019 | 23425 | MA015-香港超市 Hong Kong Super... | 20 | 30.00 | 600.00 | 25,670.00 |
| Invoice | 01/30/2019 | 23454 | FL010 东方超级市场1ST Oriental Ma... | 10 | 30.00 | 300.00 | 25,970.00 |
| Invoice | 01/30/2019 | 23461 | OH039-顶好食品公司 Tink Holl Enter... | 3 | 30.00 | 90.00 | 26,060.00 |
| Invoice | 01/30/2019 | 23474 | FL019-瑞സ超级市场 Eastern Market | 10 | 30.00 | 300.00 | 26,360.00 |
| Invoice | 02/02/2019 | 23513 | NY | 5 | 28.00 | 140.00 | 26,500.00 |
| Invoice | 02/04/2019 | 23480 | NC012 大亚洲#1 Grand Asia Market | 5 | 30.00 | 150.00 | 26,650.00 |
| Invoice | 02/07/2019 | 23523 | AL003-超市Super Oriental | 10 | 30.00 | 300.00 | 26,950.00 |
| Invoice | 02/15/2019 | 23583 | MD019-Welcome CA Market, Inc #1... | 0 | 28.00 | 0.00 | 26,950.00 |
| Invoice | 02/22/2019 | 23641 | NJ117-Welcome CA Market, Inc #1602 | 50 | 28.00 | 1,400.00 | 28,350.00 |
| Invoice | 02/22/2019 | 23651 | NJ113-Welcome CA Market, Inc #1601 | 25 | 28.00 | 700.00 | 29,050.00 |
| Invoice | 02/22/2019 | 23653 | NJ115-Welcome CA Market, Inc #1603 | 30 | 28.00 | 840.00 | 29,890.00 |
| Invoice | 02/26/2019 | 23679 | NYF568- Sparkling Supermarket Inc | 5 | 30.00 | 150.00 | 30,040.00 |
| Invoice | 03/01/2019 | 23718 | FL017 北京城超市 Bei Jing Mart | 5 | 30.00 | 150.00 | 30,190.00 |
| Invoice | 03/04/2019 | 23737 | FL019-瑞ਸ超级市场 Eastern Market | 5 | 30.00 | 150.00 | 30,340.00 |
| Invoice | 03/04/2019 | 23739 | FL022-新金鹰超级市场New Golden ... | 9 | 30.00 | 270.00 | 30,610.00 |
| Invoice | 04/29/2019 | 24190 | FL019-瑞誠超级市场 Eastern Market | 3 | 33.00 | 99.00 | 30,709.00 |
| Invoice | 04/30/2019 | 24181 | PA324-Asian Noil Supermarket | 20 | 33.00 | 660.00 | 31,369.00 |
| Invoice | 04/30/2019 | 24199 | LA201-Asian Supermarket | 3 | 33.00 | 99.00 | 31,468.00 |
| Invoice | 05/03/2019 | 24221 | FL017 北京城超市 Bei Jing Mart | 3 | 33.00 | 99.00 | 31,567.00 |
| Invoice | 05/03/2019 | 24226 | NYB254- 林氏食品 | 2 | 28.00 | 56.00 | 31,623.00 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 15 | 33.00 | 495.00 | 32,118.00 |
| Invoice | 05/03/2019 | 24240 | FL009 永发超市 Wing Fa Asian Supe... | 3 | 33.00 | 99.00 | 32,217.00 |
| Invoice | 05/03/2019 | 24222 | NYF815-新人众 Nature Farm Super... | 3 | 33.00 | 99.00 | 32,316.00 |
| Invoice | 05/06/2019 | 24236 | FL015-Foodtown#1 | 2 | 33.00 | 66.00 | 32,382.00 |
| Invoice | 05/06/2019 | 24237 | TX601-大和超市 BCS Food Markets | 10 | 30.00 | 300.00 | 32,682.00 |
| Invoice | 05/06/2019 | 24244 | FL014-好又鲜超级市场#3 MD ORIE... | 5 | 33.00 | 165.00 | 32,847.00 |
| Invoice | 05/09/2019 | 24305 | NYB-665 强旺食品超市 Qiang Wang ... | 2 | 27.00 | 54.00 | 32,901.00 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超级市场1ST Oriental Ma... | 10 | 33.00 | 330.00 | 33,231.00 |
| Invoice | 05/10/2019 | 24314 | CA107-永和超市#2 Marina Food | 10 | 30.00 | 300.00 | 33,531.00 |
| Invoice | 05/15/2019 | 24368 | NYB254- 林氏食品 | 2 | 28.00 | 56.00 | 33,587.00 |
| Invoice | 05/16/2019 | 24370 | NYB098-兴凤食品Brother Ou Inc | 2 | 28.00 | 56.00 | 33,643.00 |
| Invoice | 05/16/2019 | 24378 | MI802-东方食品 New Oriental Mart L... | 3 | 33.00 | 99.00 | 33,742.00 |
| Invoice | 05/17/2019 | 24398 | NYC106-顺东 Aliengang网吧 | 1 | 33.00 | 33.00 | 33,775.00 |

**80**

# Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 05/20/2019 | 24356 | IN703-华及超市 Better World Market | 10 | 33.00 | 330.00 | 34,105.00 |
| Invoice | 05/20/2019 | 24356 | IN703-华及超市 Better World Market | 1 | 0.00 | 0.00 | 34,105.00 |
| Invoice | 05/28/2019 | 24419 | AZ801-AZ INTERNATIONAL MARK... | 1 | 33.00 | 33.00 | 34,138.00 |
| Invoice | 05/31/2019 | 24495 | FL009 永发超市 Wing Fa Asian Supe... | 3 | 33.00 | 99.00 | 34,237.00 |
| Invoice | 06/01/2019 | 24533 | NYF | 2 | 30.00 | 60.00 | 34,297.00 |
| Invoice | 06/03/2019 | 24518 | FL014-好又鲜超级市场#3 MD ORIE... | 10 | 33.00 | 330.00 | 34,627.00 |
| Invoice | 06/03/2019 | 24518 | FL014-好又鲜超级市场#3 MD ORIE... | 1 | 0.00 | 0.00 | 34,627.00 |
| Invoice | 06/03/2019 | 24529 | IN703-华及超市 Better World Market | 10 | 26.00 | 260.00 | 34,887.00 |
| Invoice | 06/10/2019 | 24491 | NE602-Asian Market | 3 | 33.00 | 99.00 | 34,986.00 |
| Invoice | 06/11/2019 | 24547 | TX605-百佳超市#2Jusgo | 20 | 25.00 | 500.00 | 35,486.00 |
| Invoice | 08/12/2019 | 24597 | KS110-888 INT'L Market | 5 | 30.00 | 150.00 | 35,636.00 |
| Invoice | 06/12/2019 | 24615 | NYF229-永乐 Yong Le Discount Inc | 2 | 30.00 | 60.00 | 35,696.00 |
| Invoice | 06/13/2019 | 24625 | NYB007-福星食品 J & T Market | 5 | 22.00 | 110.00 | 35,806.00 |
| Invoice | 06/18/2019 | 24645 | LA201-Asian Supermarket | 2 | 33.00 | 66.00 | 35,872.00 |
| Invoice | 06/20/2019 | 24664 | IL018-瑞柏超市 Napa Oriental Foods | 2 | 30.00 | 60.00 | 35,932.00 |
| Invoice | 06/20/2019 | 24677 | NC012 大业洲#1 Grand Asia Market | 10 | 33.00 | 330.00 | 36,262.00 |
| Invoice | 06/20/2019 | 24677 | NC012 大业洲#1 Grand Asia Market | 3 | 0.00 | 0.00 | 36,262.00 |
| Invoice | 06/20/2019 | 24689 | NYB007-福星食品 J & T Market | 2 | 22.00 | 44.00 | 36,306.00 |
| Invoice | 06/24/2019 | 24691 | OH037-东鑫超市 Sunrise Asian Amer... | 5 | 28.00 | 140.00 | 36,446.00 |
| Invoice | 06/24/2019 | 24693 | MI803-东华商场 Way 1 Supermarket | 5 | 28.00 | 140.00 | 36,586.00 |
| Invoice | 06/24/2019 | 24973 | FL019-瑞祖超级市场 Eastern Market | 2 | 30.00 | 60.00 | 36,646.00 |
| Invoice | 06/28/2019 | 24996 | FL026-国际超市 International Market | 1 | 33.00 | 33.00 | 36,679.00 |
| Invoice | 06/28/2019 | 24998 | FL017 北京城超市 Bei Jing Mart | 10 | 15.00 | 150.00 | 36,829.00 |
| Invoice | 06/28/2019 | 25010 | FL009 永发超市 Wing Fa Asian Supe... | 2 | 30.00 | 60.00 | 36,889.00 |
| Invoice | 07/01/2019 | 24999 | FL015-Foodtown#1 | 3 | 28.00 | 84.00 | 36,973.00 |
| Invoice | 07/01/2019 | 25015 | GA009-华城超市 Chinatown Superma... | 20 | 15.00 | 300.00 | 37,273.00 |
| Invoice | 07/04/2019 | 25048 | NYB254- 林氏食品 | 2 | 21.00 | 42.00 | 37,315.00 |
| Invoice | 07/11/2019 | 25035 | OR502-百佳超市#2 Asian Food Center | 2 | 15.00 | 30.00 | 37,345.00 |
| Invoice | 07/11/2019 | 25099 | NYB012-旺家班 Wonderland Grocery... | 5 | 22.00 | 110.00 | 37,455.00 |
| Invoice | 07/11/2019 | 25103 | IL017-百佳市场 PTS Chicago LLC | 3 | 20.00 | 60.00 | 37,515.00 |
| Invoice | 07/11/2019 | 25103 | IL017-百佳市场 PTS Chicago LLC | 1 | 0.00 | 0.00 | 37,515.00 |
| Invoice | 07/11/2019 | 25105 | IL010-香港超市 Park To Shop Super... | 20 | 15.00 | 300.00 | 37,815.00 |
| Invoice | 07/19/2019 | 25178 | WA501-百佳#1 Asian Food Center | 80 | 15.00 | 1,200.00 | 39,015.00 |
| Invoice | 07/29/2019 | 25212 | OH039-顶好食品公司 Tink Holl Enter... | 2 | 20.00 | 40.00 | 39,055.00 |
| Invoice | 07/24/2019 | 25220 | NYB254- 林氏食品 | 2 | 17.00 | 34.00 | 39,089.00 |
| Invoice | 07/25/2019 | 25232 | OH037-东鑫超市 Sunrise Asian Amer... | 3 | 33.00 | 99.00 | 39,188.00 |
| Invoice | 07/25/2019 | 25238 | NYB007-福星食品 J & T Market | 2 | 22.00 | 44.00 | 39,232.00 |
| Invoice | 07/29/2019 | 25188 | NJ113-Welcome CA Market, Inc #1601 | 100 | 18.00 | 1,800.00 | 41,032.00 |
| Invoice | 07/29/2019 | 25241 | IN703-华及超市 Better World Market | 60 | 15.00 | 900.00 | 41,932.00 |
| Invoice | 07/30/2019 | 25214 | TX609-好运来超市Good Fortune Sup... | 30 | 15.00 | 450.00 | 42,382.00 |
| Invoice | 07/31/2019 | 25185 | WA503-百佳#3 Asian Food Center | 30 | 15.00 | 450.00 | 42,832.00 |
| Invoice | 08/01/2019 | 25320 | NYB254- 林氏食品 | 2 | 17.00 | 34.00 | 42,866.00 |
| Invoice | 08/01/2019 | 25322 | NYB012-旺家旺 Wonderland Grocery... | 50 | 18.00 | 900.00 | 43,766.00 |
| Credit ... | 08/21/2019 | 25499 | NJ113-Welcome CA Market, Inc #1601 | -21 | 18.00 | -378.00 | 43,388.00 |

|  | Total 20-10020 (香飘飘兰芳园奶茶 280ml * 15 Cups/Case) | | | 1,678 | | 43,388.00 | 43,388.00 |
|  | Total Inventory | | | 1,678 | | 43,388.00 | 43,388.00 |
| **TOTAL** | | | | **1,678** | | **43,388.00** | **43,388.00** |

CONFIDENTIAL/ATTORNEYS' EYES ONLY

# Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| **Inventory** | | | | | | | |
| **20-10021 (香飄飄牛乳茶Xiang Piao Piao Milk Tea 300ml * 15 Cups/Case)** | | | | | | | |
| Invoice | 07/02/2018 | 21475 | IL023-华夏New World Market | 20 | 25.00 | 500.00 | 500.00 |
| Invoice | 07/03/2018 | 21534 | NYF812-大中华超市 GW Supermarket | 5 | 25.00 | 125.00 | 625.00 |
| Invoice | 07/03/2018 | 21535 | NYF015-大中华超级市场 GW Superma... | 5 | 25.00 | 125.00 | 750.00 |
| Invoice | 07/05/2018 | 21547 | NYB107-幸之家杂货店 Lucky Family G... | 1 | 25.00 | 25.00 | 775.00 |
| Invoice | 07/06/2018 | 21494 | IL011-May Flower Food | 5 | 25.00 | 125.00 | 900.00 |
| Invoice | 07/06/2018 | 21495 | IL017-百佳市场 PTS Chicago LLC | 10 | 25.00 | 250.00 | 1,150.00 |
| Invoice | 07/06/2018 | 21545 | NJ114-Eastern Fresh NJ LLC | 2 | 25.00 | 50.00 | 1,200.00 |
| Invoice | 07/06/2018 | 21554 | NYB055-金城达 Market 168 Inc | 1 | 25.00 | 25.00 | 1,225.00 |
| Invoice | 07/09/2018 | 21566 | OH036 百佳超市 #1 PARK TO SHOP | 5 | 25.00 | 125.00 | 1,350.00 |
| Invoice | 07/09/2018 | 21587 | MI801-168 亚洲超市 Asian Market | 15 | 25.00 | 375.00 | 1,725.00 |
| Invoice | 08/31/2018 | 22079 | WI772 新亚洲 New Asian Market | 10 | 28.00 | 280.00 | 2,005.00 |
| Invoice | 09/04/2018 | 22092 | NYF220-中天超级市场 C&A Supermark... | 5 | 25.00 | 125.00 | 2,130.00 |
| Invoice | 09/04/2018 | 22094 | NYF032-大中华超市场 | 10 | 25.00 | 250.00 | 2,380.00 |
| Invoice | 09/04/2018 | 22095 | NYF015-大中华超级市场 GW Superma... | 5 | 25.00 | 125.00 | 2,505.00 |
| Invoice | 09/04/2018 | 22027 | TX603-自佳 #1 Jusgo Supermarket | 10 | 25.00 | 250.00 | 2,755.00 |
| Invoice | 09/05/2018 | 22114 | OH040-华欣超市 CAM Int'l Market | 20 | 25.00 | 500.00 | 3,255.00 |
| Invoice | 09/05/2018 | 22120 | NYQ124-好运 好运美超级市场 | 2 | 25.00 | 50.00 | 3,305.00 |
| Invoice | 09/11/2018 | 22172 | NYF021-新昌发超市 SKY FOODS | 20 | 25.00 | 500.00 | 3,805.00 |
| Invoice | 09/12/2018 | 22125 | CA106-永和超级市场Marina Food #1 | 10 | 25.00 | 250.00 | 4,055.00 |
| Invoice | 09/12/2018 | 22151 | CA107-永和超市 #2 Marina Food | 10 | 25.00 | 250.00 | 4,305.00 |
| Invoice | 09/13/2018 | 22180 | IL018-瑞�napa超市 Napa Oriental Foods | 3 | 25.00 | 75.00 | 4,380.00 |
| Invoice | 09/13/2018 | 22191 | NC001-新亚洲超市 New Asia Market | 2 | 25.00 | 50.00 | 4,430.00 |
| Invoice | 09/14/2018 | 22179 | FL017 北京城超市 Bei Jing Mart | 3 | 25.00 | 75.00 | 4,505.00 |
| Invoice | 09/14/2018 | 22182 | IL011-May Flower Food | 2 | 25.00 | 50.00 | 4,555.00 |
| Invoice | 09/14/2018 | 22190 | IL010-香港超市 Park To Shop Superma... | 10 | 25.00 | 250.00 | 4,805.00 |
| Invoice | 09/14/2018 | 22202 | FL009 永发超市 Wing Fa Asian Super... | 2 | 25.00 | 50.00 | 4,855.00 |
| Invoice | 09/14/2018 | 22203 | FL023-中国超市China Supermarket | 2 | 25.00 | 50.00 | 4,905.00 |
| Invoice | 09/17/2018 | 22219 | GA007-億佳超市Z Tao Marketplace | 5 | 25.00 | 125.00 | 5,030.00 |
| Invoice | 09/17/2018 | 22224 | FL014-好又鲜超级市场#3 MD ORIENT... | 10 | 25.00 | 250.00 | 5,280.00 |
| Invoice | 09/17/2018 | 22226 | FL015-Foodtown#1 | 1 | 25.00 | 25.00 | 5,305.00 |
| Invoice | 09/18/2018 | 22233 | GA009-華城超市 Chinatown Supermarket | 19 | 25.00 | 475.00 | 5,780.00 |
| Invoice | 09/26/2018 | 22225 | FL010 东方超级市场1ST Oriental Mark... | 5 | 25.00 | 125.00 | 5,905.00 |
| Invoice | 10/01/2018 | 22344 | OH036 百佳超市 #1 PARK TO SHOP | 10 | 25.00 | 250.00 | 6,155.00 |
| Invoice | 10/01/2018 | 22353 | MI806 华兴超市 Hua Xing Asia Market | 3 | 25.00 | 75.00 | 6,230.00 |
| Invoice | 10/01/2018 | 22354 | MI803-东华商场 Way 1 Supermarket | 3 | 25.00 | 75.00 | 6,305.00 |
| Invoice | 10/01/2018 | 22356 | OH038-百佳超市#3 Park To Shop Asia... | 10 | 25.00 | 250.00 | 6,555.00 |
| Invoice | 10/01/2018 | 22357 | IL017-百佳市场 PTS Chicago LLC | 10 | 25.00 | 250.00 | 6,805.00 |
| Invoice | 10/02/2018 | 22365 | NYF015-大中华超级市场 GW Superma... | 20 | 25.00 | 500.00 | 7,305.00 |
| Invoice | 10/03/2018 | 22343 | OH039-顶好食品公司 Tink Holl Enterpri... | 2 | 25.00 | 50.00 | 7,355.00 |
| Invoice | 10/03/2018 | 22348 | NYA015-家家乐超级市场 Asian Super... | 5 | 25.00 | 125.00 | 7,480.00 |
| Invoice | 10/03/2018 | 22377 | OH040-华欣超市 CAM Int'l Market | 10 | 25.00 | 250.00 | 7,730.00 |
| Invoice | 10/05/2018 | 22392 | NYB204-朱氏雜貨店Zhen Ye Grocery Inc | 2 | 25.00 | 50.00 | 7,780.00 |
| Invoice | 10/09/2018 | 22384 | MA011-华美超市 99 Asian Supermarket | 5 | 25.00 | 125.00 | 7,905.00 |
| Invoice | 10/16/2018 | 22471 | TN801-越华超市Viet Hoa Food Market | 3 | 25.00 | 75.00 | 7,980.00 |
| Invoice | 11/28/2018 | 22831 | NYF015-大中华超级市场 GW Superma... | 20 | 27.00 | 540.00 | 8,520.00 |
| Invoice | 11/28/2018 | 22840 | NYF-108 Skyfoods Main INC | 10 | 27.00 | 270.00 | 8,790.00 |
| Invoice | 11/29/2018 | 22862 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 8,840.00 |
| Invoice | 12/04/2018 | 22833 | TX603-自佳 #1 Jusgo Supermarket | 10 | 25.00 | 250.00 | 9,090.00 |
| Invoice | 12/04/2018 | 22894 | MD015 大中华超级市场 GW Supermar... | 5 | 27.00 | 135.00 | 9,225.00 |
| Invoice | 12/04/2018 | 22900 | NYF021-新升发超市 SKY FOODS | 30 | 26.00 | 780.00 | 10,005.00 |
| Invoice | 12/06/2018 | 22845 | MA014-香港超市 Hong Kong Supermar... | 5 | 27.00 | 135.00 | 10,140.00 |
| Invoice | 12/06/2018 | 22881 | MA012-中国超市 C-Mart Supermarket III | 10 | 27.00 | 270.00 | 10,410.00 |
| Invoice | 12/06/2018 | 22877 | MA013-金门超市 Kam Man Food | 10 | 27.00 | 270.00 | 10,680.00 |
| Invoice | 12/06/2018 | 22938 | AZ802-新世界超级市场Mekong Super... | 10 | 24.00 | 240.00 | 10,920.00 |
| Invoice | 12/10/2018 | 22961 | FL014-好又鲜超级市场#3 MD ORIENT... | 3 | 27.00 | 81.00 | 11,001.00 |
| Invoice | 12/14/2018 | 22923 | FL017 北京城超市 Bei Jing Mart | 2 | 27.00 | 54.00 | 11,055.00 |
| Invoice | 12/14/2018 | 22924 | FL009 永发超市 Wing Fa Asian Super... | 2 | 27.00 | 54.00 | 11,109.00 |
| Invoice | 01/07/2019 | 23172 | GA007-億佳超市Z Tao Marketplace | 5 | 27.00 | 135.00 | 11,244.00 |
| Invoice | 01/07/2019 | 23174 | NC012 大亚洲#1 Grand Asia Market | 2 | 27.00 | 54.00 | 11,298.00 |
| Invoice | 01/07/2019 | 23180 | PA301-亚洲超级市场 ASIA SUPERMA... | 5 | 27.00 | 135.00 | 11,433.00 |
| Invoice | 01/08/2019 | 23183 | MD015 大中华超级市场 GW Supermar... | 20 | 27.00 | 540.00 | 11,973.00 |
| Invoice | 01/08/2019 | 23193 | TX608-大中华超级市场 GW Supermarket | 10 | 27.00 | 270.00 | 12,243.00 |
| Invoice | 01/08/2019 | 23223 | OK101中国城超级市场 北美发公司 Chin... | 10 | 27.00 | 270.00 | 12,513.00 |
| Invoice | 01/09/2019 | 23170 | SC603-宏昌行 Asian Market | 3 | 27.00 | 81.00 | 12,594.00 |
| Invoice | 01/10/2019 | 23188 | WI771-Mei Hua Market | 12 | 27.00 | 324.00 | 12,918.00 |
| Invoice | 01/14/2019 | 23252 | FL019-瑞福超级市场 Eastern Market | 2 | 27.00 | 54.00 | 12,972.00 |

**82**

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0027

# Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 01/14/2019 | 23253 | IN703-华夏超市 Better World Market | 10 | 27.00 | 270.00 | 13,242.00 |
| Invoice | 01/21/2019 | 23340 | WA503-百佳#3 Asian Food Center | 10 | 28.00 | 280.00 | 13,522.00 |
| Invoice | 01/21/2019 | 23373 | NJ113-Welcome CA Market, Inc #1601 | 25 | 25.00 | 625.00 | 14,147.00 |
| Invoice | 01/21/2019 | 23374 | NJ115-Welcome CA Market, Inc #1603 | 22 | 25.00 | 550.00 | 14,697.00 |
| Invoice | 01/21/2019 | 23375 | NJ117-Welcome CA Market, Inc #1602 | 25 | 25.00 | 625.00 | 15,322.00 |
| Invoice | 01/21/2019 | 23376 | MD019-Welcome CA Market, Inc #1621 | 25 | 25.00 | 625.00 | 15,947.00 |
| Invoice | 01/22/2019 | 23386 | AL003-超群Super Oriental | 3 | 27.00 | 81.00 | 16,028.00 |
| Invoice | 01/23/2019 | 23362 | IN705-中华超市 Asian Mart | 1 | 27.00 | 27.00 | 16,055.00 |
| Invoice | 01/25/2019 | 23363 | IN701-宝洲超市 B-Town Int'l Market | 2 | 27.00 | 54.00 | 16,109.00 |
| Invoice | 01/25/2019 | 23400 | FL017 北京城超市 Bei Jing Mart | 5 | 27.00 | 135.00 | 16,244.00 |
| Invoice | 01/29/2019 | 23425 | MA015-香港超市 Hong Kong Supermar... | 3 | 27.00 | 81.00 | 16,325.00 |
| Invoice | 02/22/2019 | 23641 | NJ117-Welcome CA Market, Inc #1602 | 20 | 25.00 | 500.00 | 16,825.00 |
| Invoice | 02/22/2019 | 23651 | NJ113-Welcome CA Market, Inc #1601 | 10 | 25.00 | 250.00 | 17,075.00 |
| Invoice | 02/22/2019 | 23653 | NJ115-Welcome CA Market, Inc #1603 | 20 | 25.00 | 500.00 | 17,575.00 |
| Invoice | 02/27/2019 | 23699 | NYB107-喜之家杂货店 Lucky Family G... | 1 | 25.00 | 25.00 | 17,600.00 |
| Invoice | 03/01/2019 | 23718 | FL017 北京城超市 Bei Jing Mart | 2 | 27.00 | 54.00 | 17,654.00 |
| Invoice | 03/04/2019 | 23737 | FL019-瑞福超级市场 Eastern Market | 3 | 27.00 | 81.00 | 17,735.00 |
| Invoice | 03/04/2019 | 23756 | NC012 大亚洲#1 Grand Asia Market | 2 | 27.00 | 54.00 | 17,789.00 |
| Invoice | 03/06/2019 | 23731 | MA026-阿好超市 A Good Mart | 5 | 27.00 | 135.00 | 17,924.00 |
| Invoice | 03/07/2019 | 23776 | NYB254- 林氏食品 | 1 | 20.00 | 20.00 | 17,944.00 |
| Invoice | 03/08/2019 | 23713 | WA503-百佳#3 Asian Food Center | 10 | 28.00 | 280.00 | 18,224.00 |
| Invoice | 03/08/2019 | 23720 | FL009 永发超市 Wing Fa Asian Super... | 3 | 27.00 | 81.00 | 18,305.00 |
| Invoice | 03/08/2019 | 23743 | UT302-中国城超级市场Chinatown Sup... | 10 | 27.00 | 270.00 | 18,575.00 |
| Invoice | 03/11/2019 | 23790 | MI803-东华商场 Way 1 Supermarket | 3 | 27.00 | 81.00 | 18,656.00 |
| Invoice | 03/11/2019 | 23793 | MI806 华兴超市 Hua Xing Asia Market | 5 | 27.00 | 135.00 | 18,791.00 |
| Invoice | 03/11/2019 | 23805 | MI801-168 亚洲超市 Asian Market | 10 | 27.00 | 270.00 | 19,061.00 |
| Invoice | 03/13/2019 | 23842 | NYB-665 强旺食品超市 Qiang Wang M... | 1 | 23.00 | 23.00 | 19,084.00 |
| Invoice | 03/14/2019 | 23846 | NYB107-喜之家杂货店 Lucky Family G... | 5 | 25.00 | 125.00 | 19,209.00 |
| Invoice | 03/14/2019 | 23848 | NC012 大亚洲#1 Grand Asia Market | 5 | 27.00 | 135.00 | 19,344.00 |
| Invoice | 03/21/2019 | 23907 | TX601-大同超市 BCS Food Markets | 5 | 27.00 | 135.00 | 19,479.00 |
| Invoice | 03/21/2019 | 23917 | NYB254- 林氏食品 | 1 | 22.00 | 22.00 | 19,501.00 |
| Invoice | 03/21/2019 | 23918 | NYF811 Roosevelt Pharmacy INC | 3 | 27.00 | 81.00 | 19,582.00 |
| Invoice | 03/26/2019 | 23870 | IN701-宝洲超市 B-Town Int'l Market | 1 | 27.00 | 27.00 | 19,609.00 |
| Invoice | 03/26/2019 | 23927 | TX608-大中华超级市场 GW Supermarket | 8 | 27.00 | 216.00 | 19,825.00 |
| Invoice | 03/26/2019 | 23944 | GA009-华城超级市场Chinatown Supermarket | 15 | 27.00 | 405.00 | 20,230.00 |
| Invoice | 04/29/2019 | 24190 | FL019-瑞福超级市场 Eastern Market | 3 | 30.00 | 300.00 | 20,620.00 |
| Invoice | 04/30/2019 | 24181 | PA324-Asian Noil Supermarket | 10 | 30.00 | 300.00 | 20,710.00 |
| Invoice | 04/30/2019 | 24199 | LA201-Asian Supermarket | 3 | 30.00 | 90.00 | 20,850.00 |
| Invoice | 05/01/2019 | 24200 | NYF021-新昌发超市 SKY FOODS | 5 | 28.00 | 140.00 | 21,150.00 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 10 | 30.00 | 300.00 | 21,240.00 |
| Invoice | 05/03/2019 | 24240 | FL009 永发超市 Wing Fa Asian Super... | 3 | 30.00 | 90.00 | 21,330.00 |
| Invoice | 05/04/2019 | 24222 | NYF815-新大众 Nature Farm Supermar... | 3 | 30.00 | 90.00 | 21,420.00 |
| Invoice | 05/04/2019 | 24238 | NYQ408新金鼎超级市场NewGoldenSp... | 5 | 27.00 | 135.00 | 21,465.00 |
| Invoice | 05/06/2019 | 24236 | FL015-Foodtown#1 | 1 | 30.00 | 30.00 | 21,495.00 |
| Invoice | 05/06/2019 | 24237 | TX601-大同超市 BCS Food Markets | 5 | 30.00 | 150.00 | 21,645.00 |
| Invoice | 05/06/2019 | 24243 | FL012-好又鲜超级市场#1 MD ORIENT... | 10 | 30.00 | 300.00 | 21,945.00 |
| Invoice | 05/06/2019 | 24244 | FL014-好又鲜超级市场#3 MD ORIENT... | 5 | 30.00 | 150.00 | 22,095.00 |
| Invoice | 05/06/2019 | 24269 | FL022-新金鼎超级市场New Golden Sp... | 5 | 30.00 | 150.00 | 22,245.00 |
| Invoice | 05/07/2019 | 24287 | NYF568- Sparkling Supermarket Inc | 2 | 27.00 | 54.00 | 22,299.00 |
| Invoice | 05/09/2019 | 24305 | NYB-665 强旺食品超市 Qiang Wang M... | 2 | 25.00 | 50.00 | 22,349.00 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超级市场1ST Oriental Mark... | 5 | 30.00 | 150.00 | 22,499.00 |
| Invoice | 05/10/2019 | 24314 | CA107-永和超市#2 Marina Food | 5 | 25.00 | 125.00 | 22,624.00 |
| Invoice | 05/16/2019 | 24370 | NYB098-凤凰食品Brother Ou Inc | 2 | 25.00 | 50.00 | 22,674.00 |
| Invoice | 05/17/2019 | 24398 | NYC106-顺鸿 Aliengang网吧 | 1 | 30.00 | 30.00 | 22,704.00 |
| Invoice | 05/27/2019 | 24453 | PA313-恒发超市 HENG FA FOOD MAR... | 30 | 30.00 | 900.00 | 23,604.00 |
| Invoice | 05/27/2019 | 24453 | PA313-恒发超市 HENG FA FOOD MAR... | 3 | 0.00 | 0.00 | 23,604.00 |
| Invoice | 06/03/2019 | 24529 | IN703-华夏超市 Better World Market | 5 | 26.00 | 130.00 | 23,734.00 |
| Invoice | 06/06/2019 | 24558 | IL017-百佳市场 PTS Chicago LLC | 3 | 25.00 | 75.00 | 23,809.00 |
| Invoice | 06/10/2019 | 24491 | NE602-Asian Market | 2 | 30.00 | 60.00 | 23,869.00 |
| Invoice | 06/12/2019 | 24597 | KS110-888 INT'L Market | 5 | 27.00 | 135.00 | 24,004.00 |
| Invoice | 06/12/2019 | 24615 | NYF229-永乐 Yong Le Discount Inc | 2 | 27.00 | 54.00 | 24,058.00 |
| Invoice | 06/13/2019 | 24625 | NYB007-福延 食品 J & T Market | 5 | 20.00 | 100.00 | 24,158.00 |
| Invoice | 06/19/2019 | 24665 | OH039-顺好 食品公司 Tink Holl Enterpri... | 5 | 25.00 | 125.00 | 24,283.00 |
| Invoice | 06/19/2019 | 24674 | OH040-华成超市 CAM Int'l Market | 5 | 28.00 | 140.00 | 24,423.00 |
| Invoice | 06/20/2019 | 24664 | IL018-福田超市 Napa Oriental Foods | 1 | 28.00 | 28.00 | 24,451.00 |
| Invoice | 06/20/2019 | 24689 | NYB007-福延 食品 J & T Market | 2 | 20.00 | 40.00 | 24,491.00 |
| Invoice | 06/24/2019 | 24691 | OH037-东鑫超市 Sunrise Asian Americ... | 3 | 25.00 | 75.00 | 24,566.00 |
| Invoice | 06/24/2019 | 24693 | MI803-东华商场 Way 1 Supermarket | 3 | 27.00 | 81.00 | 24,647.00 |

**83**

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0028

# Lin's Waha Int'l Corp
# Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 06/24/2019 | 24702 | MI801-168 亚洲超市 Asian Market | 10 | 30.00 | 300.00 | 24,947.00 |
| Invoice | 06/24/2019 | 24702 | MI801-168 亚洲超市 Asian Market | 1 | 0.00 | 0.00 | 24,947.00 |
| Invoice | 06/24/2019 | 24973 | FL019-瑞福超级市场 Eastern Market | 2 | 28.00 | 56.00 | 25,003.00 |
| Invoice | 06/28/2019 | 24996 | FL026-国际超市International Market | 1 | 30.00 | 30.00 | 25,033.00 |
| Invoice | 06/28/2019 | 25010 | FL609 永发超市 Wing Fa Asian Super... | 2 | 28.00 | 56.00 | 25,089.00 |
| Invoice | 07/01/2019 | 24999 | FL015-Foodtown#1 | 3 | 26.00 | 78.00 | 25,167.00 |
| Invoice | 07/01/2019 | 25013 | FL014-好又鲜超级市场#3 MD ORIENT... | 5 | 28.00 | 140.00 | 25,307.00 |
| Invoice | 07/01/2019 | 25015 | GA009-华城超市Chinatown Supermarket | 10 | 15.00 | 150.00 | 25,457.00 |
| Invoice | 07/04/2019 | 25042 | NYB404-永助食品 J&Y Grocery | 2 | 24.00 | 48.00 | 25,505.00 |
| Invoice | 07/04/2019 | 25048 | NYB254- 林氏食品 | 2 | 21.00 | 42.00 | 25,547.00 |
| Invoice | 07/10/2019 | 25095 | NYB254- 林氏食品 | 2 | 21.00 | 42.00 | 25,589.00 |
| Invoice | 07/11/2019 | 25035 | OR502-百佳#2 Asian Food Center | 2 | 15.00 | 30.00 | 25,619.00 |
| Invoice | 07/11/2019 | 25103 | IL017-百佳市场 PTS Chicago LLC | 7 | 20.00 | 140.00 | 25,759.00 |
| Invoice | 07/11/2019 | 25105 | IL010-香港超市 Park To Shop Superma... | 20 | 15.00 | 300.00 | 26,059.00 |
| Invoice | 07/29/2019 | 25188 | NJ113-Welcome CA Market, Inc #1601 | 50 | 18.00 | 900.00 | 26,959.00 |
| Invoice | 07/29/2019 | 25250 | TX608-大中华超级市场 GW Supermarket | 10 | 27.00 | 270.00 | 27,229.00 |
| Invoice | 07/30/2019 | 25214 | TX609-好运来超市Good Fortune Super... | 5 | 15.00 | 75.00 | 27,304.00 |
| Invoice | 07/31/2019 | 25185 | WA503-百佳#3 Asian Food Center | 30 | 15.00 | 450.00 | 27,754.00 |
| Invoice | 08/01/2019 | 25322 | NYB012-旺家旺 Wonderland Grocery S... | 60 | 17.00 | 1,020.00 | 28,774.00 |
| Credit... | 08/21/2019 | 25499 | NJ113-Welcome CA Market, Inc #1601 | -10 | 18.00 | -180.00 | 28,594.00 |
| | | | Total 20-10021 (香飘飘牛乳茶Xiang Piao Piao Milk Tea 300ml * 15 Cups/... | 1,159 | | 28,594.00 | 28,594.00 |
| | | | Total Inventory | 1,159 | | 28,594.00 | 28,594.00 |
| | | | **TOTAL** | 1,159 | | 28,594.00 | 28,594.00 |

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0029

### Lin's Waha Int'l Corp
# Sales by Item Detail

**Accrual Basis**

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| **Inventory** | | | | | | | |
| 20-10022 (香飘飘奶茶(香芋味)Xiang Piao Piao Instant Milk Tea (Taro Flavor) 80g * ... | | | | | | | |
| Invoice | 07/09/2018 | 21587 | MI801-168 亚洲超市 Asian Market | 10 | 22.00 | 220.00 | 220.00 |
| Invoice | 07/09/2018 | 21587 | MI801-168 亚洲超市 Asian Market | 1 | 0.00 | 0.00 | 220.00 |
| Invoice | 07/16/2018 | 21628 | PA314-1st Oriental Market III 东方集... | 10 | 22.00 | 220.00 | 440.00 |
| Invoice | 07/16/2018 | 21628 | PA314-1st Oriental Market III 东方集... | 1 | 0.00 | 0.00 | 440.00 |
| Invoice | 07/16/2018 | 21652 | IN703-华夏超市 Better World Market | 2 | 22.00 | 44.00 | 484.00 |
| Invoice | 07/17/2018 | 21623 | MA016-家和超级市场 Jia Ho Superm... | 2 | 22.00 | 44.00 | 528.00 |
| Invoice | 08/14/2018 | 21867 | MA016-家和超级市场 Jia Ho Superm... | 10 | 22.00 | 220.00 | 748.00 |
| Invoice | 08/14/2018 | 21867 | MA016-家和超级市场 Jia Ho Superm... | 1 | 0.00 | 0.00 | 748.00 |
| Invoice | 12/11/2018 | 22908 | AL003-超群Super Oriental | 3 | 24.50 | 73.50 | 821.50 |
| Invoice | 12/13/2018 | 22997 | NYB254- 林氏食品 | 2 | 20.00 | 40.00 | 861.50 |
| Invoice | 12/14/2018 | 22924 | FL009 永发超市 Wing Fa Asian Supe... | 1 | 24.00 | 24.00 | 885.50 |
| Invoice | 12/14/2018 | 22926 | FL023-中国超市China Supermarket | 1 | 24.00 | 24.00 | 909.50 |
| Invoice | 12/26/2018 | 23095 | NYF016-金城贸易超级市场 Gold City S... | 3 | 20.00 | 60.00 | 969.50 |
| Invoice | 12/28/2018 | 12421 | NYC666-顶好食品 DING HAO GRO... | 2 | 20.00 | 40.00 | 1,009.50 |
| Invoice | 01/02/2019 | 23131 | NYF229-永乐 Yong Le Discount Inc | 1 | 22.00 | 22.00 | 1,031.50 |
| Invoice | 01/11/2019 | 23267 | NYB-665 强旺食品超市 Qiang Wang ... | 5 | 19.00 | 95.00 | 1,126.50 |
| Invoice | 01/12/2019 | 23291 | NYC109-福兴杂货店 Fu Xing Grocery | 3 | 20.00 | 60.00 | 1,186.50 |
| Invoice | 01/14/2019 | 23252 | FL019-瑞福超级市场 Eastern Market | 3 | 22.00 | 66.00 | 1,252.50 |
| Invoice | 01/17/2019 | 23316 | IL017-百佳市场 PTS Chicago LLC | 3 | 22.00 | 66.00 | 1,318.50 |
| Invoice | 01/18/2019 | 23352 | NYC-232 新中华超市 | 5 | 20.00 | 100.00 | 1,418.50 |
| Invoice | 01/19/2019 | 23327 | NJ114-Eastern Fresh NJ LLC | 1 | 22.00 | 22.00 | 1,440.50 |
| Invoice | 01/21/2019 | 23124 | NE602-Asian Market | 1 | 22.00 | 22.00 | 1,462.50 |
| Invoice | 01/24/2019 | 23417 | FL014-好又鲜超市市场#3 MD ORIE... | 3 | 20.00 | 60.00 | 1,522.50 |
| Invoice | 01/25/2019 | 23363 | IN701-亚洲超市 B-Town Int'l Market | 1 | 22.00 | 22.00 | 1,544.50 |
| Invoice | 01/25/2019 | 23413 | FL009 永发超市 Wing Fa Asian Supe... | 1 | 22.00 | 22.00 | 1,566.50 |
| Invoice | 01/28/2019 | 23395 | IN703-华夏超市 Better World Market | 2 | 22.00 | 44.00 | 1,610.50 |
| Invoice | 01/29/2019 | 23465 | NYF220-中美超市场 C&A Superm... | 10 | 22.00 | 220.00 | 1,830.50 |
| Invoice | 01/29/2019 | 23465 | NYF220-中美超市场 C&A Superm... | 1 | 0.00 | 0.00 | 1,830.50 |
| Invoice | 01/29/2019 | 23470 | NYF011-昌昇超市 Chung Fat Super... | 5 | 20.00 | 100.00 | 1,930.50 |
| Invoice | 01/30/2019 | 23398 | MA025 家美超级市场 Asian Superm... | 8 | 22.00 | 176.00 | 2,106.50 |
| Invoice | 01/30/2019 | 23454 | FL010 东方超级市场1ST Oriental Ma... | 6 | 22.00 | 132.00 | 2,238.50 |
| Invoice | 05/03/2019 | 24227 | NYB107-喜之家杂货店 Lucky Family ... | 1 | 18.00 | 18.00 | 2,256.50 |
| Invoice | 05/03/2019 | 24231 | NYB142-福春食品 | 3 | 19.00 | 57.00 | 2,313.50 |
| Invoice | 05/03/2019 | 24232 | NYB112-福星食品 Lucky Star Tradin... | 5 | 18.00 | 90.00 | 2,403.50 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 10 | 22.00 | 220.00 | 2,623.50 |
| Invoice | 05/03/2019 | 24240 | FL009 永发超市 Wing Fa Asian Supe... | 1 | 22.00 | 22.00 | 2,645.50 |
| Invoice | 05/06/2019 | 24242 | FL013-好又鲜超级市场#2 MD ORIE... | 5 | 22.00 | 110.00 | 2,755.50 |
| Invoice | 05/06/2019 | 24243 | FL012-好又鲜超市市场#1 MD ORIE... | 5 | 22.00 | 110.00 | 2,865.50 |
| Invoice | 05/06/2019 | 24244 | FL014-好又鲜超市市场#3 MD ORIE... | 5 | 22.00 | 110.00 | 2,975.50 |
| Invoice | 05/06/2019 | 24245 | IN703-华夏超市 Better World Market | 2 | 22.00 | 44.00 | 3,019.50 |
| Invoice | 05/06/2019 | 24267 | FL018-国际超市 Jason's Best Asian ... | 2 | 22.00 | 44.00 | 3,063.50 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超级市场1ST Oriental Ma... | 10 | 22.00 | 220.00 | 3,283.50 |
| Invoice | 05/10/2019 | 24314 | CA107-永和超市#2 Marina Food | 5 | 20.00 | 100.00 | 3,383.50 |
| Invoice | 05/13/2019 | 24313 | IL025-华友 Fresh International Market | 1 | 22.00 | 22.00 | 3,405.50 |
| | Total 20-10022 (香飘飘奶茶(香芋味)Xiang Piao Piao Instant Milk Tea (Ta... | | | 163 | | 3,405.50 | 3,405.50 |
| | Total Inventory | | | 163 | | 3,405.50 | 3,405.50 |
| **TOTAL** | | | | 163 | | 3,405.50 | 3,405.50 |

CONFIDENTIAL/ATTORNEYS' EYES ONLY

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| **Inventory** | | | | | | | |
| 20-10023 (香飄飄奶茶(原味)Xiang Piao Piao Instant Milk Tea (Original Flavor) 80g ... | | | | | | | |
| Invoice | 12/11/2018 | 22908 | AL003-超群Super Oriental | 3 | 24.50 | 73.50 | 73.50 |
| Invoice | 12/14/2018 | 22923 | FL017 北京城超市 Bei Jing Mart | 2 | 24.00 | 48.00 | 121.50 |
| Invoice | 12/14/2018 | 22924 | FL009 永发超市 Wing Fa Asian Sup... | 1 | 24.00 | 24.00 | 145.50 |
| Invoice | 12/14/2018 | 22926 | FL023-中国超市China Supermarket | 1 | 24.00 | 24.00 | 169.50 |
| Invoice | 12/26/2018 | 23095 | NYF016-金城發超級市場Gold City | 3 | 20.00 | 60.00 | 229.50 |
| Invoice | 12/28/2018 | 12421 | NYC666-顶好食品 DING HAO GRO... | 2 | 20.00 | 40.00 | 269.50 |
| Invoice | 01/02/2019 | 23131 | NYF229-永乐乐 Yong Le Discount Inc | 1 | 22.00 | 22.00 | 291.50 |
| Invoice | 01/11/2019 | 23237 | NYB254- 林氏食品 | 2 | 19.00 | 38.00 | 329.50 |
| Invoice | 01/14/2019 | 23252 | FL019-瑞福超級市场 Eastern Market | 3 | 22.00 | 66.00 | 395.50 |
| Invoice | 01/16/2019 | 23324 | NYF030-Top New Town 99 Cent Inc... | 1 | 20.00 | 20.00 | 415.50 |
| Invoice | 01/17/2019 | 23316 | IL017-百佳市场 PTS Chicago LLC | 3 | 22.00 | 66.00 | 481.50 |
| Invoice | 01/18/2019 | 23352 | NYC-232 新中华超市 | 5 | 20.00 | 100.00 | 581.50 |
| Invoice | 01/21/2019 | 23124 | NE602-Asian Market | 1 | 22.00 | 22.00 | 603.50 |
| Invoice | 01/22/2019 | 23386 | AL003-超群Super Oriental | 2 | 22.00 | 44.00 | 647.50 |
| Invoice | 01/24/2019 | 23417 | FL014-好又鲜超級市场#3 MD ORIE... | 3 | 20.00 | 60.00 | 707.50 |
| Invoice | 01/25/2019 | 23363 | IN701-亚洲超市 B-Town Int'l Market | 1 | 22.00 | 22.00 | 729.50 |
| Invoice | 01/25/2019 | 23413 | FL009 永发超市 Wing Fa Asian Sup... | 1 | 22.00 | 22.00 | 751.50 |
| Invoice | 01/29/2019 | 23470 | NYF011-昌發超市 Chung Fat Super... | 5 | 20.00 | 100.00 | 851.50 |
| Invoice | 01/30/2019 | 23398 | MA025 家美超級市場 Asian Superm... | 8 | 22.00 | 176.00 | 1,027.50 |
| Invoice | 01/30/2019 | 23454 | FL010 东方超級市场1ST Oriental M... | 10 | 22.00 | 220.00 | 1,247.50 |
| Invoice | 02/01/2019 | 23489 | NYQ406-昌发超级市场 | 3 | 20.00 | 60.00 | 1,307.50 |
| Invoice | 02/04/2019 | 23490 | MI803-东华商场 Way 1 Supermarket | 7 | 22.00 | 154.00 | 1,461.50 |
| Invoice | 02/14/2019 | 23579 | OH036 百佳超市 #1 PARK TO SHOP | 6 | 22.00 | 132.00 | 1,593.50 |
| Invoice | 02/15/2019 | 23563 | IL010-香港超市 Park To Shop Super... | 10 | 22.00 | 220.00 | 1,813.50 |
| Invoice | 02/15/2019 | 23563 | IL010-香港超市 Park To Shop Super... | 1 | 0.00 | 0.00 | 1,813.50 |
| Invoice | 02/19/2019 | 23606 | NYF011-昌發超市 Chung Fat Super... | 5 | 20.00 | 100.00 | 1,913.50 |
| Invoice | 02/20/2019 | 23618 | OH040-华商超市 CAM Int'l Market | 5 | 22.00 | 110.00 | 2,023.50 |
| Invoice | 02/20/2019 | 23618 | OH040-华商超市 CAM Int'l Market | 1 | 0.00 | 0.00 | 2,023.50 |
| Invoice | 02/21/2019 | 23623 | NYB098-凤凰食品Brother Ou Inc | 1 | 21.00 | 21.00 | 2,044.50 |
| Invoice | 02/25/2019 | 23626 | PA312-福城市場 New Spring Garde... | 3 | 22.00 | 66.00 | 2,110.50 |
| Invoice | 03/04/2019 | 23719 | FL014-好又鲜超級市场#3 MD ORIE... | 5 | 20.00 | 100.00 | 2,210.50 |
| Invoice | 03/06/2019 | 23780 | NYB036-飞龙超級市场 Fei Long Mar... | 10 | 17.00 | 170.00 | 2,380.50 |
| Invoice | 03/07/2019 | 23779 | NYB142-福春食品 | 5 | 19.00 | 95.00 | 2,475.50 |
| Invoice | 03/08/2019 | 23720 | FL009 永发超市 Wing Fa Asian Sup... | 1 | 22.00 | 22.00 | 2,497.50 |
| Invoice | 03/11/2019 | 23790 | MI803-东华商场 Way 1 Supermarket | 2 | 22.00 | 44.00 | 2,541.50 |
| Invoice | 03/11/2019 | 23805 | MI801-168 亚洲超市 Asian Market | 10 | 20.00 | 200.00 | 2,741.50 |
| Invoice | 05/03/2019 | 24227 | NYB107-善之家杂货店 Lucky Family... | 1 | 18.00 | 18.00 | 2,759.50 |
| Invoice | 05/03/2019 | 24231 | NYB142-福春食品 | 3 | 19.00 | 57.00 | 2,816.50 |
| Invoice | 05/03/2019 | 24232 | NYB112-福運食品 Lucky Star Tradin... | 2 | 18.00 | 36.00 | 2,852.50 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 10 | 22.00 | 220.00 | 3,072.50 |
| Invoice | 05/03/2019 | 24240 | FL009 永发超市 Wing Fa Asian Sup... | 1 | 22.00 | 22.00 | 3,094.50 |
| Invoice | 05/06/2019 | 24242 | FL013-好又鲜超級市场#2 MD ORIE... | 5 | 22.00 | 110.00 | 3,204.50 |
| Invoice | 05/06/2019 | 24243 | FL012-好又鲜超級市场#1 MD ORIE... | 5 | 22.00 | 110.00 | 3,314.50 |
| Invoice | 05/06/2019 | 24244 | FL014-好又鲜超級市场#3 MD ORIE... | 2 | 22.00 | 44.00 | 3,358.50 |
| Invoice | 05/06/2019 | 24267 | FL018-国际超市 Jason's Best Asian ... | 2 | 22.00 | 44.00 | 3,402.50 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超級市场1ST Oriental M... | 10 | 22.00 | 220.00 | 3,622.50 |
| Invoice | 05/10/2019 | 24314 | CA107-永和超市#2 Marina Food | 5 | 20.00 | 100.00 | 3,722.50 |
| Invoice | 05/10/2019 | 24322 | NYC104-郑记食品 | 2 | 22.00 | 44.00 | 3,766.50 |
| Invoice | 05/13/2019 | 24342 | FL019-瑞福超級市场 Eastern Market | 2 | 22.00 | 44.00 | 3,810.50 |
| Invoice | 05/16/2019 | 24361 | PA304-大世界超市 Noil Supermarket | 15 | 20.00 | 300.00 | 4,110.50 |
| Invoice | 05/22/2019 | 24416 | NYF011-昌發超市 Chung Fat Super... | 3 | 20.00 | 60.00 | 4,170.50 |
| Invoice | 05/23/2019 | 24431 | NYB254- 林氏食品 | 1 | 19.00 | 19.00 | 4,189.50 |
| Invoice | 05/28/2019 | 24440 | WI771-Mei Hua Market | 2 | 22.00 | 44.00 | 4,233.50 |
| Invoice | 05/28/2019 | 24463 | WI772 嘉�osure New Asian Market | 2 | 22.00 | 44.00 | 4,277.50 |
| Invoice | 05/29/2019 | 24487 | NYF016-金城發超級市场 Gold City | 5 | 19.00 | 95.00 | 4,372.50 |
| Invoice | 05/31/2019 | 24495 | FL009 永发超市 Wing Fa Asian Sup... | 1 | 22.00 | 22.00 | 4,394.50 |
| Invoice | 05/31/2019 | 24496 | FL011-中国城超市 New York Mart | 10 | 22.00 | 220.00 | 4,614.50 |
| Invoice | 05/31/2019 | 24514 | NYC666-顶好食品 DING HAO GRO... | 2 | 20.00 | 40.00 | 4,654.50 |
| Invoice | 06/03/2019 | 24518 | FL014-好又鲜超級市场#3 MD ORIE... | 5 | 22.00 | 110.00 | 4,764.50 |
| Invoice | 06/06/2019 | 24554 | NYB774-Jia Sheng Grocery Inc | 2 | 20.00 | 40.00 | 4,804.50 |
| Invoice | 06/06/2019 | 24566 | NYB008-永新 | 2 | 20.00 | 40.00 | 4,844.50 |
| Invoice | 06/10/2019 | 24491 | NE602-Asian Market | 2 | 22.00 | 44.00 | 4,888.50 |
| Invoice | 06/11/2019 | 24581 | MA017-平价超市 New Ming Inc. | 10 | 22.00 | 220.00 | 5,108.50 |
| Invoice | 06/11/2019 | 24581 | MA017-平价超市 New Ming Inc. | 1 | 0.00 | 0.00 | 5,108.50 |
| Invoice | 06/11/2019 | 24594 | MA011-华美超市 99 Asian Superma... | 5 | 22.00 | 110.00 | 5,218.50 |
| Invoice | 06/11/2019 | 24594 | MA011-华美超市 99 Asian Superma... | 1 | 0.00 | 0.00 | 5,218.50 |

**86**

# Lin's Waha Int'l Corp
# Sales by Item Detail

**Accrual Basis**

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 06/12/2019 | 24597 | KS110-888 INT'L Market | 10 | 22.00 | 220.00 | 5,438.50 |
| Invoice | 06/12/2019 | 24613 | NYF568- Sparkling Supermarket Inc | 2 | 20.00 | 40.00 | 5,478.50 |
| Invoice | 06/20/2019 | 24664 | IL018-瑞柏超市 Napa Oriental Foods | 2 | 22.00 | 44.00 | 5,522.50 |
| Invoice | 06/20/2019 | 24678 | NC001-新亚洲超市 New Asia Market | 5 | 22.00 | 110.00 | 5,632.50 |
| Invoice | 06/20/2019 | 24678 | NC001-新亚洲超市 New Asia Market | 1 | 0.00 | 0.00 | 5,632.50 |
| Invoice | 06/21/2019 | 24696 | NYC104-郑记食品 | 2 | 22.00 | 44.00 | 5,676.50 |
| Invoice | 06/21/2019 | 24697 | NYC111-福州美食 | 3 | 22.00 | 66.00 | 5,742.50 |
| Invoice | 06/24/2019 | 24691 | OH037-东森超市 Sunrise Asian Ame... | 1 | 22.00 | 22.00 | 5,764.50 |
| Invoice | 06/24/2019 | 24703 | GA001-大中华超市 | 5 | 20.00 | 100.00 | 5,864.50 |
| | Total 20-10023 (香飘飘奶茶(原味)Xiang Piao Piao Instant Milk Tea (O... | | | 283 | | 5,864.50 | 5,864.50 |
| | Total Inventory | | | 283 | | 5,864.50 | 5,864.50 |
| **TOTAL** | | | | **283** | | **5,864.50** | **5,864.50** |

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0032

## Lin's Waha Int'l Corp
## Sales by Item Detail

**Accrual Basis**

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| **Inventory** | | | | | | | |
| **20-10024 (香飄飄奶茶(麦香味)Xiang Piao Piao Instant Milk Tea (Wheat Flavor) 80g *...** | | | | | | | |
| Invoice | 12/11/2018 | 22908 | AL003-超群Super Oriental | 3 | 24.50 | 73.50 | 73.50 |
| Invoice | 12/13/2018 | 22996 | NYB107-群之家杂货店 Lucky Family ... | 1 | 22.00 | 22.00 | 95.50 |
| Invoice | 12/14/2018 | 22923 | FL017 北京城超市 Bei Jing Mart | 2 | 24.00 | 48.00 | 143.50 |
| Invoice | 12/14/2018 | 22924 | FL009 永发超市 Wing Fa Asian Supe... | 1 | 24.00 | 24.00 | 167.50 |
| Invoice | 12/14/2018 | 22926 | FL023-中国超市China Supermarket | 1 | 24.00 | 24.00 | 191.50 |
| Invoice | 12/19/2018 | 23052 | OH040-华欣超市 CAM Int'l Market | 3 | 22.00 | 66.00 | 257.50 |
| Invoice | 12/26/2018 | 23095 | NYF016-金城發超級市場 Gold City S... | 3 | 20.00 | 60.00 | 317.50 |
| Invoice | 12/27/2018 | 23106 | NYB142-福存食品 | 3 | 20.00 | 60.00 | 377.50 |
| Invoice | 12/28/2018 | 12421 | NYC666-顶好食品 DING HAO GROC... | 2 | 20.00 | 40.00 | 417.50 |
| Invoice | 01/02/2019 | 23131 | NYF229-永乐 Yong Le Discount Inc | 1 | 22.00 | 22.00 | 439.50 |
| Invoice | 01/11/2019 | 23237 | NYB254- 林氏食品 | 1 | 19.00 | 19.00 | 458.50 |
| Invoice | 01/14/2019 | 23252 | FL019-瑞福超级市场 Eastern Market | 3 | 22.00 | 66.00 | 524.50 |
| Invoice | 01/14/2019 | 23253 | IN703-华旦超市 Better World Market | 2 | 22.00 | 44.00 | 568.50 |
| Invoice | 01/14/2019 | 23254 | KS112-亚洲 Asian Market of Manhatt... | 0 | 22.00 | 0.00 | 568.50 |
| Invoice | 01/16/2019 | 23324 | NYF030-Top New Town 99 Cent Inc ... | 1 | 20.00 | 20.00 | 588.50 |
| Invoice | 01/17/2019 | 23316 | IL017-百佳市场 PTS Chicago LLC | 3 | 22.00 | 66.00 | 654.50 |
| Invoice | 01/18/2019 | 23352 | NYC-232 新中华超市 | 5 | 20.00 | 100.00 | 754.50 |
| Invoice | 01/21/2019 | 23124 | NE602-Asian Market | 1 | 22.00 | 22.00 | 776.50 |
| Invoice | 01/25/2019 | 23363 | IN701-亚洲超市 B-Town Int'l Market | 1 | 22.00 | 22.00 | 798.50 |
| Invoice | 01/29/2019 | 23470 | NYF011-昌发超市 Chung Fat Superm... | 5 | 20.00 | 100.00 | 898.50 |
| Invoice | 01/30/2019 | 23454 | FL010 东方超级市场1ST Oriental Mar... | 2 | 0.00 | 0.00 | 898.50 |
| Invoice | 01/30/2019 | 23454 | FL010 东方超级市场1ST Oriental Mar... | 2 | 22.00 | 44.00 | 942.50 |
| Invoice | 02/01/2019 | 23489 | NYQ406-昌发超级市场 | 3 | 20.00 | 60.00 | 1,002.50 |
| Invoice | 02/04/2019 | 23490 | MI803-东华商场 Way 1 Supermarket | 3 | 22.00 | 66.00 | 1,068.50 |
| Invoice | 02/04/2019 | 23490 | MI803-东华商场 Way 1 Supermarket | 1 | 0.00 | 0.00 | 1,068.50 |
| Invoice | 02/14/2019 | 23579 | OH036 百佳超市 #1 PARK TO SHOP | 4 | 22.00 | 88.00 | 1,156.50 |
| Invoice | 02/14/2019 | 23579 | OH036 百佳超市 #1 PARK TO SHOP | 1 | 0.00 | 0.00 | 1,156.50 |
| Invoice | 02/15/2019 | 23563 | IL010-香港超市 Park To Shop Super... | 10 | 22.00 | 220.00 | 1,376.50 |
| Invoice | 02/15/2019 | 23563 | IL010-香港超市 Park To Shop Super... | 1 | 0.00 | 0.00 | 1,376.50 |
| Invoice | 02/19/2019 | 23548 | LA201-Asian Supermarket | 2 | 22.00 | 44.00 | 1,420.50 |
| Invoice | 02/20/2019 | 23611 | NYF016-金城發超級市場 Gold City S... | 10 | 18.00 | 180.00 | 1,600.50 |
| Invoice | 02/20/2019 | 23618 | OH040-华欣超市 CAM Int'l Market | 5 | 22.00 | 110.00 | 1,710.50 |
| Invoice | 02/21/2019 | 23623 | NYB098-凤戏食品Brother Ou Inc | 1 | 21.00 | 21.00 | 1,731.50 |
| Invoice | 02/25/2019 | 23626 | PA312-横城市场 New Spring Garden ... | 3 | 22.00 | 66.00 | 1,797.50 |
| Invoice | 03/08/2019 | 23720 | FL009 永发超市 Wing Fa Asian Supe... | 1 | 22.00 | 22.00 | 1,819.50 |
| Invoice | 05/03/2019 | 24227 | NYB107-群之家杂货店 Lucky Family ... | 1 | 18.00 | 18.00 | 1,837.50 |
| Invoice | 05/03/2019 | 24231 | NYB142-福存食品 | 3 | 19.00 | 57.00 | 1,894.50 |
| Invoice | 05/03/2019 | 24232 | NYB112-福星食品 Lucky Star Trading... | 2 | 18.00 | 36.00 | 1,930.50 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 5 | 22.00 | 110.00 | 2,040.50 |
| Invoice | 05/06/2019 | 24244 | FL014-好又鲜超级市场#3 MD ORIEN... | 5 | 22.00 | 110.00 | 2,150.50 |
| Invoice | 05/06/2019 | 24245 | IN703-华旦超市 Better World Market | 1 | 22.00 | 22.00 | 2,172.50 |
| Invoice | 05/06/2019 | 24267 | FL018-国际超市 Jason's Best Asian ... | 2 | 22.00 | 44.00 | 2,216.50 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超级市场1ST Oriental Mar... | 2 | 22.00 | 44.00 | 2,260.50 |
| Invoice | 05/10/2019 | 24314 | CA107-永和超市#2 Marina Food | 5 | 20.00 | 100.00 | 2,360.50 |
| Invoice | 05/13/2019 | 24342 | FL019-瑞福超级市场 Eastern Market | 2 | 22.00 | 44.00 | 2,404.50 |
| Invoice | 05/16/2019 | 24361 | PA304-大世界超市 Noil Supermarket | 10 | 20.00 | 200.00 | 2,604.50 |
| Invoice | 05/23/2019 | 24431 | NYB254- 林氏食品 | 2 | 19.00 | 38.00 | 2,642.50 |
| Invoice | 05/28/2019 | 24440 | WI771-Mei Hua Market | 2 | 22.00 | 44.00 | 2,686.50 |
| Invoice | 05/28/2019 | 24463 | WI772 新亚洲 New Asian Market | 2 | 22.00 | 44.00 | 2,730.50 |
| Invoice | 05/29/2019 | 24487 | NYF016-金城發超級市場 Gold City S... | 5 | 19.00 | 95.00 | 2,825.50 |
| Invoice | 05/31/2019 | 24495 | FL009 永发超市 Wing Fa Asian Supe... | 1 | 22.00 | 22.00 | 2,847.50 |
| Invoice | 05/31/2019 | 24496 | FL011-中国城超市 New York Mart | 5 | 22.00 | 110.00 | 2,957.50 |
| Invoice | 06/03/2019 | 24518 | FL014-好又鲜超级市场#3 MD ORIEN... | 5 | 22.00 | 110.00 | 3,067.50 |
| Invoice | 06/03/2019 | 24529 | IN703-华旦超市 Better World Market | 1 | 22.00 | 22.00 | 3,089.50 |
| Invoice | 06/06/2019 | 24554 | NYB774-亚盛Hing Grocery Inc | 2 | 20.00 | 40.00 | 3,129.50 |
| Invoice | 06/06/2019 | 24566 | NYB008-永祥 | 2 | 20.00 | 40.00 | 3,169.50 |
| Invoice | 06/10/2019 | 24491 | NE602-Asian Market | 2 | 22.00 | 44.00 | 3,213.50 |
| Invoice | 06/11/2019 | 24581 | MA017-宁佳超市 New Ming Inc. | 10 | 22.00 | 220.00 | 3,433.50 |
| Invoice | 06/11/2019 | 24581 | MA017-宁佳超市 New Ming Inc. | 1 | 0.00 | 0.00 | 3,433.50 |
| Invoice | 06/11/2019 | 24594 | MA011-久久超市 99 Asian Supermarket | 5 | 22.00 | 110.00 | 3,543.50 |
| Invoice | 06/12/2019 | 24597 | KS110-888 INT'L Market | 5 | 22.00 | 110.00 | 3,653.50 |
| Invoice | 06/12/2019 | 24613 | NYF568- Sparkling Supermarket Inc | 2 | 20.00 | 40.00 | 3,693.50 |
| Invoice | 06/18/2019 | 24645 | LA201-Asian Supermarket | 1 | 22.00 | 22.00 | 3,715.50 |
| Invoice | 06/20/2019 | 24664 | IL018-瑞和超市 Napa Oriental Foods | 1 | 22.00 | 22.00 | 3,737.50 |
| Invoice | 06/20/2019 | 24678 | NC001-新亚洲超市 New Asia Market | 5 | 22.00 | 110.00 | 3,847.50 |
| Invoice | 06/21/2019 | 24696 | NYC104-郑记食品 | 2 | 22.00 | 44.00 | 3,891.50 |

**88**

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0033

## Lin's Waha Int'l Corp
## Sales by Item Detail

**Accrual Basis**

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| Invoice | 06/21/2019 | 24697 | NYC111-福州美食 | 3 | 22.00 | 66.00 | 3,957.50 |
| Invoice | 06/24/2019 | 24691 | OH037-东鑫超市 Sunrise Asian Ameri... | 1 | 22.00 | 22.00 | 3,979.50 |
| Invoice | 06/24/2019 | 24703 | GA001-大中华超市 | 12 | 20.00 | 240.00 | 4,219.50 |
| | Total 20-10024 (香飘飘奶茶(麦香味)Xiang Piao Piao Instant Milk Tea (W... | | | 206 | | 4,219.50 | 4,219.50 |
| | Total Inventory | | | 206 | | 4,219.50 | 4,219.50 |
| **TOTAL** | | | | **206** | | **4,219.50** | **4,219.50** |

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0034

## Lin's Waha Int'l Corp
## Sales by Item Detail

Accrual Basis

| Type | Date | Num | Name | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|-----|-------------|--------|---------|
| **Inventory** | | | | | | | |
| **20-10025 (香飄飄奶茶(草莓味)Xiang Piao Piao Instant Milk Tea (Strawberry Flavor) ...** | | | | | | | |
| Invoice | 12/11/2018 | 22908 | AL003-超群Super Oriental | 3 | 24.50 | 73.50 | 73.50 |
| Invoice | 12/14/2018 | 22924 | FL009 永发超市 Wing Fa Asian Superma... | 1 | 24.00 | 24.00 | 97.50 |
| Invoice | 12/14/2018 | 22926 | FL023-中国超市China Supermarket | 1 | 24.00 | 24.00 | 121.50 |
| Invoice | 12/19/2018 | 23052 | OH040-华欣超市 CAM Int'l Market | 3 | 22.00 | 66.00 | 187.50 |
| Invoice | 12/26/2018 | 23095 | NYF016-金城發超級市場 Gold City Supe... | 3 | 20.00 | 60.00 | 247.50 |
| Invoice | 12/26/2018 | 23099 | NYF-108 Skyfoods Main INC | 10 | 20.00 | 200.00 | 447.50 |
| Invoice | 12/27/2018 | 23106 | NYB142-扁台食品 | 3 | 20.00 | 60.00 | 507.50 |
| Invoice | 12/28/2018 | 12421 | NYC666-顶好食品 DING HAO GROCER... | 2 | 20.00 | 40.00 | 547.50 |
| Invoice | 01/02/2019 | 23131 | NYF229-永乐 Yong Le Discount Inc | 1 | 22.00 | 22.00 | 569.50 |
| Invoice | 01/11/2019 | 23237 | NYB254- 林氏食品 | 2 | 19.00 | 38.00 | 607.50 |
| Invoice | 01/11/2019 | 23267 | NYB-665 强旺食品超市 Qiang Wang Mar... | 3 | 19.00 | 57.00 | 664.50 |
| Invoice | 01/12/2019 | 23291 | NYC109-福兴杂货店 Fu Xing Grocery | 2 | 20.00 | 40.00 | 704.50 |
| Invoice | 01/14/2019 | 23252 | FL019-瑞福超级市场 Eastern Market | 1 | 22.00 | 22.00 | 726.50 |
| Invoice | 01/14/2019 | 23252 | FL019-瑞福超级市场 Eastern Market | 1 | 0.00 | 0.00 | 726.50 |
| Invoice | 01/14/2019 | 23254 | KS112-亚洲 Asian Market of Manhattan ... | 0 | 22.00 | 0.00 | 726.50 |
| Invoice | 01/15/2019 | 23311 | NYF011-昌發超市 Chung Fat Supermarket | 10 | 20.00 | 200.00 | 926.50 |
| Invoice | 01/17/2019 | 23316 | IL017-百佳市场 PTS Chicago LLC | 1 | 22.00 | 22.00 | 948.50 |
| Invoice | 01/17/2019 | 23316 | IL017-百佳市场 PTS Chicago LLC | 1 | 0.00 | 0.00 | 948.50 |
| Invoice | 01/18/2019 | 23352 | NYC-232 新中华超市 | 3 | 20.00 | 60.00 | 1,008.50 |
| Invoice | 01/21/2019 | 23124 | NE602-Asian Market | 1 | 22.00 | 22.00 | 1,030.50 |
| Invoice | 01/25/2019 | 23363 | IN701-亚洲超市 B-Town Int'l Market | 1 | 22.00 | 22.00 | 1,052.50 |
| Invoice | 01/30/2019 | 23398 | MA025 家美超级市场 Asian Supermarke... | 6 | 22.00 | 132.00 | 1,184.50 |
| Invoice | 01/30/2019 | 23454 | FL010 东方超市场1ST Oriental Market... | 2 | 22.00 | 44.00 | 1,228.50 |
| Invoice | 05/03/2019 | 24231 | NYB142-攝香食品 | 3 | 19.00 | 57.00 | 1,285.50 |
| Invoice | 05/03/2019 | 24232 | NYB112-福星食品 Lucky Star Trading Inc | 2 | 18.00 | 36.00 | 1,321.50 |
| Invoice | 05/03/2019 | 24239 | FL011-中国城超市 New York Mart | 5 | 22.00 | 110.00 | 1,431.50 |
| Invoice | 05/06/2019 | 24244 | FL014-好又鲜超级市场#3 MD ORIENTA... | 5 | 22.00 | 110.00 | 1,541.50 |
| Invoice | 05/06/2019 | 24267 | FL018-国际超市 Jason's Best Asian Mar... | 2 | 22.00 | 44.00 | 1,585.50 |
| Invoice | 05/08/2019 | 24300 | NYB254- 林氏食品 | 2 | 19.00 | 38.00 | 1,623.50 |
| Invoice | 05/10/2019 | 24271 | FL010 东方超市场1ST Oriental Market... | 5 | 22.00 | 110.00 | 1,733.50 |
| Invoice | 05/13/2019 | 24342 | FL019-瑞福超级市场 Eastern Market | 2 | 22.00 | 44.00 | 1,777.50 |
| Invoice | 05/15/2019 | 24359 | NYF016-金城發超級市場 Gold City Supe... | 5 | 18.00 | 90.00 | 1,867.50 |
| Invoice | 05/16/2019 | 24361 | PA304-大世界超市 Noil Supermarket | 15 | 20.00 | 300.00 | 2,167.50 |
| Invoice | 05/22/2019 | 24416 | NYF011-昌發超市 Chung Fat Supermarket | 3 | 20.00 | 60.00 | 2,227.50 |
| Invoice | 05/24/2019 | 24459 | NYC105-家乐杂货店 | 5 | 20.00 | 100.00 | 2,327.50 |
| Invoice | 05/24/2019 | 24462 | NYC666-顶好食品 DING HAO GROCER... | 2 | 20.00 | 40.00 | 2,367.50 |
| Invoice | 05/28/2019 | 24440 | WI771-Mei Hua Market | 2 | 22.00 | 44.00 | 2,411.50 |
| Invoice | 05/28/2019 | 24463 | WI772 新亚洲 New Asian Market | 2 | 22.00 | 44.00 | 2,455.50 |
| Invoice | 05/31/2019 | 24495 | FL009 永发超市 Wing Fa Asian Superma... | 1 | 22.00 | 22.00 | 2,477.50 |
| Invoice | 05/31/2019 | 24496 | FL011-中国城超市 New York Mart | 5 | 22.00 | 110.00 | 2,587.50 |
| Invoice | 06/03/2019 | 24518 | FL014-好又鲜超级市场#3 MD ORIENTA... | 5 | 22.00 | 110.00 | 2,697.50 |
| Invoice | 06/06/2019 | 24554 | NYB774-Jia Sheng Grocery Inc | 2 | 20.00 | 40.00 | 2,737.50 |
| Invoice | 06/06/2019 | 24565 | NYB112-福星食品 Lucky Star Trading Inc | 3 | 18.00 | 54.00 | 2,791.50 |
| Invoice | 06/06/2019 | 24566 | NYB008-永新 | 2 | 20.00 | 40.00 | 2,831.50 |
| Invoice | 06/10/2019 | 24491 | NE602-Asian Market | 2 | 22.00 | 44.00 | 2,875.50 |
| | Total 20-10025 (香飄飄奶茶(草莓味)Xiang Piao Piao Instant Milk Tea (Straw... | | | 141 | | 2,875.50 | 2,875.50 |
| | Total Inventory | | | 141 | | 2,875.50 | 2,875.50 |
| **TOTAL** | | | | **141** | | **2,875.50** | **2,875.50** |

**90**

CONFIDENTIAL/ATTORNEYS' EYES ONLY

LW0035

## Lin's Waha Int'l Corp
## Sales by Item Summary

**Accrual Basis**

|  | Qty | Amount | % of Sa... | Avg Price | COGS |
|---|---|---|---|---|---|
|  | | | | | |
| **Inventory** | | | | | |
| 14-20101 (香飘飘泰式青柠 400ml * 15 Bottle/Case) | 487 | 11,549.00 | 9.0% | 23.71 | 7,645.97 |
| 14-20102 (香飘飘桃桃红柚 400ml * 15 Bottle/Case) | 625 | 14,913.00 | 11.6% | 23.86 | 9,793.75 |
| 14-20103 (香飘飘金桔柠檬 400ml * 15 Bottle/Case) | 619 | 13,945.00 | 10.8% | 22.53 | 9,686.89 |
| 20-10020 (香飘飘兰芳园奶茶 280ml * 15 Cups/Case) | 1,678 | 43,388.00 | 33.7% | 25.86 | 40,876.08 |
| 20-10021 (香飘飘牛乳茶 Xiang Piao Piao Milk Tea 300ml * 15 Cups/Case) | 1,159 | 28,594.00 | 22.2% | 24.67 | 22,418.38 |
| 20-10022 (香飘飘奶茶(香芋味)Xiang Piao Piao Instant Milk Tea (Taro Flavor) 80g * ... | 163 | 3,405.50 | 2.6% | 20.89 | 2,754.70 |
| 20-10023 (香飘飘奶茶(原味)Xiang Piao Piao Instant Milk Tea (Original Flavor) 80g ... | 283 | 5,864.50 | 4.6% | 20.72 | 4,782.70 |
| 20-10024 (香飘飘奶茶(麦香味)Xiang Piao Piao Instant Milk Tea (Wheat Flavor) 80g *... | 206 | 4,219.50 | 3.3% | 20.48 | 3,481.40 |
| 20-10025 (香飘飘奶茶(草莓味)Xiang Piao Piao Instant Milk Tea (Strawberry Flavor) ... | 141 | 2,875.50 | 2.2% | 20.39 | 2,467.40 |
| **Total Inventory** | 5,361.00 | 128,754.00 | 100.0% | 24.02 | 103,907.27 |
| **TOTAL** | 5,361 | 128,754.00 | 100.0% | 24.02 | |

LW0036